# Exhibit 1

**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| IN RE CELGENE CORPORATION SECURITIES LITIGATION | Case No. 18-cv-04772 (JMV) (JBC) |
|---|---|

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I. SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1. This report concerns a securities action brought on behalf of Court-appointed Lead Plaintiff AMF Pensionsförsäkring AB ("Lead Plaintiff") and "[a]ll persons and entities who purchased the common stock of Celgene Corp. between April 27, 2017 through and April 27, 2018, and were damaged thereby." (the "Class")[1] For purposes of this report I refer to Celgene Corp. as "Celgene" and to the period between April 27, 2017 and April 27, 2018, inclusive, as the "Class Period."

2. The Class's claims center around alleged misrepresentations regarding two drugs, Otezla and Ozanimod. First, the Class argues that statements made by Defendants on April 27, 2017 and July 27, 2017 regarding Otezla market share and performance metrics and their impact on Celgene's ability to meet its 2017 Otezla public revenue guidance were misleading. It is my understanding that the Court upheld the allegations with

[1] Opinion on Class Certification dated November 25, 2020, ("Class Cert Opinion"), p. 25. The Class Cert Opinion expands on this to state: "Excluded from the Class are: (i) Celgene; (ii) any directors and officers of Celgene during the Class Period and members of their immediate families; (iii) the subsidiaries, parents and affiliates of Celgene; (iv) any firm, trust, corporation or other entity in which Celgene has or had a controlling interest; and (v) the legal representatives, heirs, successors and assigns of any such excluded party." (pp. 25-26.)

respect to a statement made on April 27, 2017 and granted Lead Plaintiff's motion to amend with respect to a July 27, 2017 statement by Defendant Terrie Curran.[2] The Class alleges that this information was corrected when on "October 26, 2017, Celgene 'stunned the market by announcing that, in light of the dismal Otezla sales numbers, the Company had slashed the 2017 guidance by more than $250 million' and lowered the 2020 [Inflammation & Immunology] guidance by over $1 [b]illion. [SAC,] ¶ 26[3]."[3]

3. Second, the Class alleges that Defendants made misstatements and/or omissions during the Class Period regarding the progress of Celgene's development of Ozanimod that failed to disclose evidence of a major active metabolite ("the Metabolite").[4] The Class alleges that a February 27, 2018 Refusal to File ("RTF") letter from the FDA came as a surprise to the market as a result of this omission and that the market first understood the full issue of the Metabolite with the publication of an April 29, 2018 analyst report by Morgan Stanley following Celgene's April 25, 2018 disclosure of the Metabolite.[5]

4. Counsel for Lead Plaintiff in this matter have asked me to assess loss causation and to calculate damages for Class members, assuming that liability is found in this

---

[2] Opinion on Motion to Dismiss dated December 19, 2019 ("MTD Opinion"), p. 42, referencing ¶ 409 of the Second Amended Complaint ("SAC") filed February 27, 2019 and Letter Order regarding Motion to Amend, dated February 24, 2022, pp. 8-12. I understand that Lead Plaintiff filed the Third Amended Consolidated Class Action Complaint ("Complaint") on March 1, 2022.

[3] MTD Opinion, p. 13.

[4] Complaint, ¶¶ 388-425. See also MTD Opinion, p. 36. ("However, in light of Celgene's discovery of the Metabolite and the FDA's guidance concerning metabolites as well as specific alleged facts, Celgene's disclosure as to the NDA [New Drug Application] submission was materially incomplete and misleading. To make the public disclosures concerning the NDA legally accurate, Celgene was required to also disclose meaningful information as to the Metabolite vis-à-vis the NDA.") As the FDA's guidance was public knowledge, from an economic perspective, the failure to disclose the "discovery of the Metabolite" and "meaningful information as to the Metabolite vis-à-vis the NDA" rendered Celgene's statement "materially incomplete and misleading."

[5] Complaint, ¶¶ 439-52.

matter. My conclusions are discussed in greater detail below, but are summarized as follows:

A. Inflation per share with respect to the Otezla allegations is based on the $18.72 market-adjusted price decline upon the October 26, 2017 corrective disclosure, of which $13.61 is determined to be allegation-related. I do not adjust this figure upward, though information produced in discovery shows that the difference between Defendants' knowledge on the alleged misrepresentation dates and what was ultimately disclosed on October 26, 2017 was, in fact, greater than the negative information disclosed on October 26, 2017. This inflation-per-share figure is taken back to the start of the Class Period. The losses that investors suffered from the $13.61 stock-price decline were caused by Defendants' alleged misleading statements.

B. Inflation per share with respect to the Ozanimod allegations is based on the $7.77 market-adjusted price decline upon the February 27, 2018 corrective disclosure and the $2.82 market-adjusted price decline upon the April 29, 2018 corrective disclosure. For the most part, these inflation-per-share figures are taken back to the start of the Class Period, with two adjustments.

   (i) First, the February 27, 2018 decline of $7.77 per share is adjusted to as low as $6.98 between the start of the Class Period and October 27, 2017, based on lower analyst estimates for Ozanimod sales in that period than analyst estimates preceding the February 27, 2018 disclosure.

   (ii) Second, as Morgan Stanley took four days to collect and analyze information about the Metabolite, inflation for the $2.82 price decline associated with the April 29, 2018 corrective disclosure via the Morgan Stanley analyst report begins four days after the initial alleged misrepresentation or omission, meaning on May 1, 2017.

These losses were caused by Defendants' allegedly improper failure to disclose evidence of the Metabolite and meaningful information about that evidence relevant to the NDA submission.

## II. Qualifications And Remuneration

5. I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University. I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association. I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

6. National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide. NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities. I have worked at NERA for over twenty years and am a managing director in NERA's securities and finance practice. My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings. I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation. I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

7. My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

8. NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time. My billing rate is $1,050 per hour. I have been assisted by a number of individuals at NERA working at my direction who are billing at their

standard rates. My compensation and the compensation of NERA are in no way contingent on the conclusions I reach or the opinions I provide in this litigation.

## III. MATERIALS CONSIDERED

9. Materials considered for the purposes of this report are listed in Exhibit 2. In addition, I have previously reviewed materials from the class-certification phase of this case (listed in my reports in that phase, submitted on May 1, 2020 ("Tabak Class Cert Report") and July 31, 2020 ("Tabak Class Cert Rebuttal Report") as well as materials cited in the expert report by Defendants' expert, Dr. Gompers ("Gompers Class Cert Report"), or introduced as exhibits to my deposition or that of Dr. Gompers. I incorporate the Tabak Class Cert Report and the Tabak Class Cert Rebuttal Report here by reference.

## IV. GENERAL THEORY OF 10B-5 DAMAGES

10. Under Rule 10b-5, damages are typically measured as "out-of-pocket" damages. The proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated. As all investors face the same market price at any given point in time, the proper analysis of per-share damages will be the same across all investors in any given security.

11. The starting point for calculating damages for an investor who both buys and sells during the class period is determined by the amount of artificial inflation in a security at the time of their purchase less the inflation in that security when sold, assuming that the investor held over at least one corrective disclosure. If an investor holds their purchase past the end of the class period, then the starting point for damages is the amount of inflation at the time of purchase.

12. In addition, the 1995 Private Securities Litigation Reform Act provides a limitation on damages. For shares held beyond the disclosure that corrects the

misrepresentation(s) that is (are) the basis for the action, damages are limited to the purchase price less (1) the 90-day average closing price following that disclosure if the shares are held through this 90-day period or (2) the average closing price through the time of sale if the shares are sold within the 90-day period.[6]

13. The standard approach to calculating 10b-5 damages is to examine the reaction of the price of the relevant security or securities to alleged corrective disclosures and to "backcast" that reaction to earlier points during the period of the alleged fraud. In terms of backcasting the measured response, or the artificial inflation that is removed from the price of the security following the corrective disclosure, the most common approach is to use a "constant-dollar" methodology. Under this methodology, for example, if a corrective disclosure causes a price decline of $2 per share, then inflation is $2 per share from when it entered the price of the shares. However, sometimes adjustments will be made to that constant-dollar figure when they are deemed to be material and supported by the data.

14. In measuring the price reactions to corrective disclosures, one should account for market and/or industry effects that would have also affected the price of the security at the time of the alleged corrective disclosure as well as account for any other, "confounding" information at that time. As discussed below, to do so, I employ the same statistical approach used in the Tabak Class Cert Report.

## V. Measurement of Price Movements on Corrective-Disclosure Days Via Event Studies

15. I measure the price responses of Celgene's stock to the news on the three disclosure dates by means of a statistical technique known as an "event study." In particular, I use the same statistical analysis used in the Tabak Class Cert Report.

[6] Tabak Class Cert Report, ¶ 62.

16. To begin, I employ a market model (i.e., a statistical analysis to control for the effect of general market and/or industry factors on Celgene's stock) using the Nasdaq Biotechnology Index as a proxy for the relevant industry and market effects. The market model is presented in Exhibit 3.[7] As set forth in Exhibit 3, the R-squared, a measure of how well movements in the chosen index relate to movements in Celgene's stock price was 61.09%, or 0.6109, higher than the values that I have typically observed in similar analyses.[8] This indicates that the market and industry effects controlled for by the Nasdaq Biotechnology Index account for more of Celgene's stock-price movements than we typically observe when performing this type of analysis.

17. Next, Exhibit 4 shows the event studies for the three corrective disclosure dates. As shown in that exhibit, there was an $18.72 price decline following the October 26, 2017 disclosure, a $7.77 price decline following the February 27, 2018 disclosure, and a $2.82 price decline following the April 29, 2018 disclosure. Notably, because the t-statistic associated with each of these price movements exceeds 1.96 in absolute magnitude, each is statistically significant at the standard 5% significance level. In addition, because I tested three disclosure dates, I make a Holm-Bonferroni adjustment that raises the required level of the t-statistics to as much as 2.41, and the three dates again pass this more stringent test of statistical significance.[9]

---

[7] This is the same exhibit as Exhibit 8b of the Tabak Class Cert Report.

[8] As Celgene was a member of the Nasdaq Biotechnology Index, that index was reconstituted to show returns as if Celgene were not a member.

[9] The Holm-Bonferroni procedure tests the strongest of the three results against this largest critical value. If the absolute value of the t-statistic is at least as great as the 2.41 critical value, then the next-strongest result is compared to the adjusted critical value for two tests (as the strongest of the three tests is no longer relevant) and so forth until either each t-statistic at least matches the relevant critical value (in which case we find that each of the results are statistically significant) or one t-statistic falls short of the critical value (in which case that result and all weaker results are not statistically significant). This adjustment was accepted by the court in *Erica P. John Fund, Inc. v. Halliburton Co.*, No. 3:02-CV-1152-M (N.D. Tex. Jul. 25, 2015).

18. Thus, the statistically significant price movements following each of the three corrective disclosure events indicate that each of the corrective disclosures revealed material information and caused losses to investors. Any portion of those price movements attributable to the allegations, as discussed in the next section, would represent "loss causation."

## VI. DISCUSSION OF ALLEGED CORRECTIVE DISCLOSURES AND ASSOCIATED INFLATION AND LOSS CAUSATION

### *A. October 26, 2017*

19. The Complaint alleges that "[o]n October 26, 2017, Celgene stunned the market by announcing that, in light of the dismal Otezla sales numbers, the Company had slashed the 2017 guidance by more than $250 million—providing updated guidance of $1.25 billion compared to the $1.5 billion to $1.7 billion range Defendants reaffirmed just weeks earlier."[10]

20. Analysts reacted negatively to this news. For example, BTIG stated that "Celgene reported 3Q results that severely disappointed relative to expectations on Otezla, and mgmt significantly lowered 2020 guidance due to several product forecast revisions."[11] J.P. Morgan commented, "Otezla, in particular, was the standout for the wrong reasons with a bad miss ($308M vs. $411M). … This has prompted the company to slash guidance for Otezla for 2017."[12] Leerink wrote, "This morning Celgene reported alarming Q3 2017 with revenues 4% below consensus and pro forma EPS 2% above consensus, and the company lowered their long-term 2020 revenue targets by 5-10% after

[10] Complaint, ¶ 208.

[11] "Oz Needs a Wizard Behind the Curtain," *BTIG*, October 26, 2017.

[12] "First Look at 3Q17 Results," *J.P. Morgan*, October 26, 2017.

recent pipeline failures and negative market trends for Otezla."[13] UBS stated, "Celgene reported a modest 3Q beat on lower expenses despite Otezla and Revlimid weakness (-$100M and -$31M vs. consensus, respectively). Downward revisions to 2020 guidance on the back of mongersen's recent failure and Otezla weakness will be the highlight – as the company lowered its 2020 top-line ($19-20B from >$21B) and EPS guidance (>$12.50 vs. >$13). While some shift in the makeup of 2020 guidance was expected (though not today), lowered guidance is a surprise[.]"[14]

21. The news on this date relates to Otezla sales and to lowered 2020 guidance claimed to be due to "several" product forecast revisions. Thus, the extent of the price decline on this date related to the allegations will depend on the change in market views regarding the value of Celgene due to the actual Otezla sales and expected future Otezla sales versus those due to any other product forecast revisions.

22. On October 26, 2017, Celgene lowered 2017 Otezla net product sales guidance from a range of $1.5 billion to $1.7 billion to a new figure of $1.25 billion. To determine the share of the change in the market's valuation of Celgene due to the changes in its view of Otezla, I compiled analyst reports containing estimates for Otezla sales and for overall revenues both before and after October 26, 2017. As shown in Exhibit 5, the average analyst estimate for total revenue in 2017 from these analysts went from $13.23 billion before the October 26, 2017 disclosure to $12.95 billion afterwards, a decline of $279 million. Of this, $219 million is attributable to declines in expectations for Otezla, based on the change in estimates for Otezla sales from those same analyst reports. This exhibit also shows the declines in analyst forecasts in total and for Otezla for 2018 through 2021. As most of the value for Otezla will be found in the final year of the forecast, as that is the basis for forecasting out into the future (and thus accounts for not just one year of forecasts, but the present value of all of those years), I attribute 72.70%

[13] "Alarming Q3; Otezla Challenges & Mongersen Flop Undermine Long Term Outlook," *Leerink*, October 26, 2017.

[14] "Thoughts on 3Q Results," *UBS*, October 26, 2017.

of the $18.72 price reaction (the average based on the 2021 forecasts), or $13.61, to the news regarding Otezla.[15]

23. In addition, one must consider scaling this inflation figure over time based on what Defendants could have disclosed on each alleged misrepresentation or omission date. Exhibits 6a and 6b show, on a daily basis beginning with the start of Celgene's 2017 fiscal year, Otezla data for (a) sales, (b) fiscal year 2017 forecasted sales, and (c) YTD (year-to-date) sales vs YTD forecast as a percentage ("YTD Percentage," meaning the fraction represented by (1) sales actually achieved to date divided by (2) 2017 forecasted sales scaled to the portion of the fiscal year completed).[16] The "forecasted sales" figure here is a relatively static number that represents a forecast, apparently updated from time to time. To create a daily forecast, I calculate what I will refer to as the "predicted" fiscal year 2017 sales ("Predicted 2017 Sales") by multiplying the fiscal year 2017 forecasted sales by the YTD Percentage. For example, if the annual forecast at a particular date was for sales of $1 billion and the YTD Percentage was 93%, then the predicted annual sales under this methodology would be $930 million. While this provides one estimate of predicted annual sales, it ignores that actual sales may have been changing over time. For example, if sales have been slowing, it may not make sense to predict future sales based on a sales rate that includes earlier, higher figures. To account for this, I create two additional measures of Predicted 2017 Sales. First, I assume that

[15] The 72.70% figure is the fraction of (1) the sum of all the changes in Otezla forecasts divided by (2) the sum of changes in total revenue forecasts, using only analysts that provided both Otezla and total forecasts for 2021. An alternative measure, finding the average of the individual percentages of the change in Otezla forecast to total forecast across the analysts would have yielded a higher percentage (75.24%) and therefore higher Otezla-related inflation.

[16] There are two separate exhibits because of an apparent inconsistency in the underlying Celgene data that I cannot explain. For example, sales on the first two days of the fiscal year are $5.09 million and $10.32 million, as shown in the first two rows of Exhibit 6a. However, as shown in the first two rows of Exhibit 6b, YTD sales for those two days are $5.09 million and $15.77 million (while the data in Exhibit 6a would suggest a two-day total of $15.41 million). To be comprehensive, I include analyses based on the daily figures (Exhibit 6a) and the YTD figures (Exhibit 6b).

sales for the remainder of the year would be at the same average daily sales rate as existed over the prior week. Second, I assume that sales for the remainder of the year would be at the same average daily sales rate as existed over the prior four weeks.[17] While these two measures include earlier sales, they only include recent earlier sales, thereby mitigating the concern about using clearly out-of-date sales figures. The three daily Predicted 2017 Sales series are shown in Exhibits 6a and 6b.

24. On October 26, 2017, Celgene reduced guidance for Otezla from the range of $1.5 to $1.7 billion to a new figure of $1.25 billion.[18] Using the midpoint of $1.6 billion as the initial guidance, this represents a reduction of $0.35 billion in guidance ($1.6 billion less $1.25 billion). In Exhibits 6a and 6b, I show, on a daily basis, the shortfall of the predicted sales, calculated under the three methodologies given above, to the average of the stated guidance range of $1.6 billion. These figures represent the negative surprise in guidance that Celgene could have announced on each date had it changed its guidance from $1.6 billion to a figure supported by the internal data.

25. I believe that the third projection, using four weeks of data, is the most reasonable for a damages analysis. The four-week period allows for a smoothing of week-to-week fluctuations. In addition, Predicted 2017 Sales on October 26, 2017 are $1.243 billion in Exhibit 6a and $1.233 billion in Exhibit 6b, in both cases very close to the guidance of $1.25 billion given that day, and closer to that figure than the projections based on the other two projection methods.

26. Using the four-week methodology in Exhibit 6a, the relevant negative guidance surprises that could have been announced on the misrepresentation dates of April 27,

---

[17] An internal Celgene email references "1-week, 2-week, and 4-week run rates." (CELG-AMF_00825694.) Use of a 2-week run rate does not yield materially different results. Similarly, use of 6-week and 8-week run rates also do not yield materially different results.

[18] Complaint, ¶ 428.

2017 and July 27, 2017 are $0.47 billion and $0.51 billion, respectively.[19] These represent 133% and 146% of the negative guidance surprise of $0.35 billion announced on October 26, 2017. Thus, the $13.61 of the $18.72 price decline that I have attributed to the surprise information about Otezla would be scaled to equal $18.14 on April 27, 2017 and $19.91 as of July 27, 2017. Therefore, inflation related to Otezla is $18.14 from April 27, 2017 to July 26, 2017 and $19.91 from July 27, 2017 through October 25,

---

[19] The MTD Opinion discusses the April 27, 2017 misrepresentation on page 34 as follows (internal footnote omitted):

> The next statement at issue was made by Curran during the April 27 conference call. Curran's identified statement was a response to a question and constitutes his opinion on whether Otezla sales will bounce back. SAC ¶ 409. "Opinions are only actionable under the securities laws if they are not honestly believed and lack a reasonable basis." *Pfizer, Inc.*, 754 F.3d at 170. Plaintiff pleads sufficient facts to suggest that Curran's opinion lacked a reasonable basis and that Curran did not honestly believe it. As discussed, Curran was explicitly warned by the third quarter of 2016 that Celgene was not going to hit its 2017 projection.

Thus, the statement on whether "sales will bounce back" allegedly misled the market because Ms. Curran "was explicitly warned … that Celgene was not going to hit its 2017 projection." Had the market known the truth, that sales were not expected to bounce back, it would have adjusted its sales estimates, and thus the 2017 sales projections, for Otezla. As discussed above, I conservatively assume that this adjustment is the ***lesser*** of the adjustment upon the corrective disclosure and the adjustment that would have been made at the time of the misrepresentation based on my recalculation of 2017 Otezla guidance using internal data as of that date.

Lead Plaintiff also alleges as a misrepresentation a statement on July 27, 2017 in Celgene's 2Q17 earnings call by Ms. Curran ("Q2 was an outstanding quarter for Celgene I&I, highlighted by significant sequential growth for OTEZLA. Key OTEZLA performance indicators continue to strengthen, and market share and prescriber adoption increased significantly in both U.S. and internationally.") (Complaint ¶ 385). As this statement would only maintain the prior inflation, its inclusion has no effect on my damages analysis (unless no liability attaches to the April 27, 2017 statement regarding Otezla, in which case this statement would serve as the starting point for the Otezla-related inflation if it is found to be actionable).

2017. As it is my understanding that plaintiffs in this matter cannot recover more than the inflation that they paid for, for purposes of calculating damages, I limit this component of the inflation to $13.61 over this period. Using the four-week methodology in Exhibit 6b yields similar results, with inflation attributable to the October 26, 2017 disclosure of $18.02 and $19.61 over the two subperiods, which I would again limit to $13.61. As both methodologies yield the same results, my further analyses will treat the inflation related to the October 26, 2017 disclosure as equal to $13.61 per share from April 27, 2017 through October 25, 2017.

27. The statistically significant stock-price decline identified above indicates that the market viewed the new Otezla guidance as new, material information. Had Defendants disclosed accurate market-share and performance metrics and accurate guidance, then investors would not have suffered the losses identified above related to Otezla, as Celgene's stock price would not have reflected the effect of the allegedly improperly high guidance.

### *B. February 27, 2018*

28. On February 27, 2018, Celgene received an RTF or Refusal to File letter from the FDA regarding the Ozanimod NDA (New Drug Application). The Complaint alleges:[20]

> The FDA issues an RTF only where an NDA contains glaring, facial deficiencies, including "scientific incompleteness, such as omission of critical data, information or analyses needed to evaluate safety, purity or potency." Notably, RTFs are exceedingly rare—industry observers estimate that RTFs have been issued just forty-five times in the past sixteen years and almost never to well-established pharmaceutical companies like Celgene.

29. Thus, Celgene's receipt of the RTF indicated one or more severe deficiencies that Lead Plaintiff alleges were known or recklessly disregarded by Defendants. Lead Plaintiff alleges that the Ozanimod NDA was so far from being complete that the FDA did not even permit Celgene to file the NDA without including additional information

[20] Complaint, ¶ 33. Emphasis in Complaint removed.

related to the Metabolite. If Lead Plaintiff's allegations are correct, once Celgene had evidence of the Metabolite, Defendants' publicly touted timeline for submission of the NDA was no longer tenable. Moreover, the Complaint alleges that Defendants had evidence of the Metabolite as of the date of the first Ozanimod misrepresentation. Thus, there is no need to adjust the inflation measured from this corrective disclosure for any changes in Defendants' knowledge over time.

30. The level of inflation should, however, be adjusted for the anticipated size of the Ozanimod market. For example, a delay or risk to a drug that was forecasted to bring in $2 billion in revenues a year would not be expected to have the same effect on a drug company's stock price as a similar delay or risk to a drug that was forecasted to bring in only $1 billion in revenues a year.

31. Exhibit 7 shows the forecasts for Ozanimod sales by two analyst firms, Leerink and Oppenheimer, over the Class Period. These two firms were chosen because they had repeated forecasts specific to Ozanimod. As can be seen in the exhibit, the average of the 2021 Ozanimod estimates for the two firms was $1,229.9 million as of February 20, 2018, the last date on which either Leerink or Oppenheimer published a report containing 2021 Ozanimod sales estimates before the corrective disclosure on February 27, 2018. For a portion of the Class Period, the average was actually ***greater*** than this. Thus, at those points in time, the inflation associated with the information disclosed on February 27, 2018 would actually be greater than the $7.77 price reaction on that date. However, because I limit damages to the actual price decline suffered by investors, I do not allow inflation related to the February 27, 2018 disclosure to exceed $7.77 per share.

32. In contrast, when the average is below $1,229.9 million, I reduce inflation proportionally. So, for example, the lowest average for 2021 Ozanimod sales before February 27, 2018 is $1,105.4 million, from July 27, 2017 up to, but not including, September 18, 2017. For this period, the $7.77 is multiplied by 1,105.4/1,229.9, yielding inflation of $6.98 per share over that period. Column (7) of Exhibit 7 shows the scaled inflation associated with the February 27, 2018 price reaction, which begins on April 27,

2017.[21] This inflation represents a portion of the losses caused by Defendants' failure to disclose evidence of the Metabolite.

### *C. April 29, 2018*

33. On April 29, 2018, Morgan Stanley published an analyst report providing a detailed analysis revealing its estimate of the effects of the Metabolite on the approval process for Ozanimod, including the heightened potential need for new clinical studies, based on posters from Receptos presented at conferences in 2013 and 2014.[22] Morgan Stanley issued this report four days after the April 25, 2018 disclosure of the Metabolite, explaining, "We were able to locate copies of these posters over the weekend[.]" The time that it took Morgan Stanley, a sophisticated investment bank with analysts paid to follow Celgene, to locate these posters indicates that the information on those posters was not readily available to the public.[23] Instead, it required time and effort for Morgan Stanley to obtain and analyze that information and for the results of Morgan Stanley's analysis to be reported to the public.[24]

34. Given that it took Morgan Stanley four days to find the Receptos posters, I assume that had Defendants made a disclosure regarding the discovery of the Metabolite earlier, it would similarly have taken four calendar days for the market to find and

[21] The inflation associated with the February 27, 2018 disclosure is assumed to be the same on April 27, 2017 as it is on April 28, 2017. Due to a lack of a recent prior analyst report from Leerink with 2021 Ozanimod sales estimates, forecasts for that firm are not included in Exhibit 7 for April 27, 2017.

[22] "More Bread Crumbs Yield Less Confidence In Ozanimod," *Morgan Stanley,* April 29, 2018.

[23] For further discussion of this point, see Section IV of the Tabak Class Cert Rebuttal Report.

[24] The importance of this information is referenced in Morgan Stanley's April 26, 2018 report, "How Long A Delay Could CC112273 Create?" In that report, Morgan Stanley indicated that "it is impossible for us to know" if Celgene could avoid the need for further pre-clinical toxicology studies.

analyze the relevant posters.[25] Thus, inflation for the April 29, 2018 disclosure, which caused a price decline of $2.82, per share begins on May 1, 2017.

35. Looking to Exhibit 7, we see that immediately preceding April 29, 2018, the average 2021 sales estimate for Ozanimod was $773.0 million. As all of the prior averages were above this figure, I do not adjust the $2.82 per share for the changing size of the Ozanimod market but keep the $2.82 constant back until May 1, 2017.[26] This inflation again represents a portion of the losses investors suffered due to Defendants' failure to disclose evidence of the Metabolite.

### *D. Combined Inflation*

36. Exhibit 8 shows on a daily basis: (1) the Otezla inflation due to the October 26, 2017 disclosure, (2) the Ozanimod inflation due to the February 27, 2018 disclosure, (3) the Ozanimod inflation due to the April 29, 2018 disclosure, (4) the combined Ozanimod inflation, (5) the total inflation.

37. As noted above, damages are limited by the 1995 Private Securities Litigation Reform Act.

---

[25] As discussed in footnote 4, above, it was the lack of disclosure of the discovery of the Metabolite and "meaningful information as to the Metabolite vis-à-vis the NDA" (MTD Opinion, p. 36) that made Celgene's statements false and misleading. If Celgene had also provided additional information on April 27, 2017, such as information similar to that in the Receptos poster obtained by Morgan Stanley, then the inflation would begin on April 27, 2017. To be conservative, I assume that in April 2017, Celgene would have disclosed only the same information regarding the Metabolite that it disclosed on April 25, 2018. Should the finder of fact determine that Celgene was required to disclose additional information that would have led the market to reach the same conclusions that it did four days later, then this $2.82 component of inflation would begin on April 27, 2017 rather than May 1, 2017.

[26] One may note that the $733.0 million figure did not change immediately after April 29, 2018. This may indicate that analysts often kept the same figures until some degree of uncertainty was resolved.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

David I. Tabak
May 11, 2022

NERA
ECONOMIC CONSULTING

**David I. Tabak**
Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 2176
david.tabak@nera.com
www.nera.com.

# EXHIBIT 1
# DAVID I. TABAK
## MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration. He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals. His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

| | |
|---|---|
| | **NERA Economic Consulting** |
| 2005- | *Managing Director (f/k/a Senior Vice President)* Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases. |
| 2001-2005 | *Vice President* |
| 1998-2001 | *Senior Consultant* |
| 1996-1998 | *Senior Analyst* |
| | **Harvard University** |
| 1991-1996 | *Teaching Fellow in Economics* Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees. |
| | **Worth Publishers** |
| 1991, 1993 | *Research Assistant/Independent Contractor* Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package. |
| | **National Bureau of Economic Research** |
| 1991 | *Research Assistant* Performed data collection and econometric analysis for a project on comparisons of international growth rates. |

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

## Expert Reports and Testimony

Deposition Testimony before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, May 5, 2022.

Supplement to Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., April 29, 2022.

Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, March 28, 2022.

Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., March 11, 2022.

Testimony before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 13, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 12, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 8, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Arizona in *David G. Lowthorp v. Mesa Air Group Incorporated, et al.*, January 3, 2022.

Deposition Testimony before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, November 23, 2021.

Deposition Testimonh before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 28, 2021.

Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 15, 2021.

Expert Report of David. I Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, October 6, 2021.

Reply Report of David I. Tabak, Ph.D. (on damages) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Rebuttal Report of David I. Tabak, Ph.D. (on negative causation) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 1, 2021.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, August 16, 2021.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, August 4, 2021.

Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, July 27, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 22, 2021.

Deposition Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, June 17, 2021.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, May 28, 2021.

Expert Reports of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, May 21, 2021. (Two reports submitted simultaneously.)

Expert Report of David I. Tabak , Ph.D. before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, March 16, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 14, 2020.

Rebuttal Expert Report before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 2, 2020.

Deposition Testimony before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 7, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 5, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, July 30, 2020.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, July 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 18, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition Testimony before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition Testimony before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

Deposition Testimony before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition Testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011. (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007. (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

## Publications

"How COVID-19 Impact Analysis May Shape MAE Disputes," (with Edward Flores), *Law360*, June 29, 2020.

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020; (3) "How COVID-19 Impact Analysis May Shape MAE Disputes") (with Edward Flores) reprint of article on Law360, June 29, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?" *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog. March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation. Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide. A prior version of this was published as a NERA Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012. (Originally published with the title "Estimating Loss For Sentencing Purposes." Retitled by Law360.com after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1. (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010. (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

"Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

"Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006. (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004. (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003. (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

"Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Analyst Reports***

"2017 Catalysts - Ozanimod Best 2nd Gen S1P With Up-Titration Safety Net," *Leerink*, July 5, 2017.

"2020 guidance lowered, Otezla issues notable, but long-term growth likely intact; maintain BUY," *Cannacord*, October 27, 2017.

"2Q Snapshot - No Major Surprises in an All Around Solid Quarter," *J.P.Morgan*, July 27, 2017.

"3 things that could turn it around… getting close to 'no pipeline' levels?" *Jefferies*, October 26, 2017.

"3Q Snapshot - Where to from Here? We See a LT Opportunity, but ST Depends on a Number of Factors," *J.P.Morgan*, October 26, 2017.

"3Q17: Cloudy Skies Today, But The Sun Will Shine Once Again In Summit," *RBC Capital Markets*, October 26, 2017.

"3Q17 Financial Results; Downgrading to Market Perform on Lowering of 2020 Guidance," *JMP Securities*, October 27, 2017.

"3Q17 — Revisions To 2020 Guide A Reset; Bad News Largely Baked-in, " *SunTrust Robinson Humphrey*, October 27, 2017.

"$413mm Ante for PD-1 Rights in Solid Tumors, and Bailing on China," *Leerink*, July 7, 2017.

"Alarming Q3; Otezla Challenges & Mongersen Flop Undermine Long Term Outlook," *Leerink*, October 26, 2017.

"Announced Breakthrough Designation Granted for bb2121," *Oppenheimer*, November 16, 2017.

"Announced Positive Ozanimod Results; In Both UC and CD," *Oppenheimer*, October 17, 2017.

"Announces Definitive Merger Agreement with Juno," *Oppenheimer*, January 22, 2018.

"Announces Intent to Acquire Impact Biomedicines," *Oppenheimer*, January 8, 2018.

"Announces Positive Data for Ozanimod," *Oppenheimer*, May 22, 2017.

"Announces Positive Phase II Results for Otezla in Ulcerative Colitis," *Oppenheimer*, February 15, 2018.

"Announces Positive Results for Pomalyst, Ahead of Schedule," *Oppenheimer*, February 6, 2018.

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Analyst Reports (Cont.)***

"Another Big Biotech Bets on CAR-T? Probably & Probably Sensible, Even at $12bn," *Leerink*, January 17, 2018.

"ASCO Presentations Wrap-up," *Oppenheimer*, June 7, 2017.

"Assuming Coverage with a Neutral Rating, $133 Price Target," *Piper Jaffray*, October 23, 2017.

"Attention Shifts To H2 Milestones After Confidence Regained In Otezla," *Cowen*, July 27, 2017.

"Beat-and-Raise Quarter In Line With Expectations; Robust Long-Term Growth Trajectory Remains Intact," *William Blair*, July 27, 2017.

"Branded IBD Medicines Can Grow to $27bn by 2027E, Raising Ests. for ABBV, GILD," *Leerink*, September 18, 2017.

"CAR-T and Checkpoints For Free – Marketed and Late Stage Products Worth $150," *Leerink*, July 21, 2017.

"CELG - A Top Pipeline in Industry Being Assembled to Deliver Continuous Growth; Initiating Coverage with a BUY Rating," *Guggenheim*, October 23, 2017

"CELG – BUY - The Good (2020 Guidance), the Bad (I&I Franchise), and the Ugly (Stock Reaction): Believe in the Good," *Guggenheim*, October 26, 2017.

"CELG: Considering Longer Term Outlook And Base Value Support," *Wells Fargo*, October 27, 2017.

"CELG Shares Now Reflect No Pipeline Value; Buy on Weakness," *BMO Capital* Markets, October 26, 2017.

"Celgene Announces Collaboration with BeiGene," *Oppenheimer*, July 6, 2017.

"Celgene: Is CC-122 the Platform for NHL Franchise? Or Too Little, Too Late?" *Leerink*, December 12, 2017.

"Celgene's ASH Meeting Highlights CAR-T, I/O Focus of Pipeline," *Leerink*, December 11, 2017.

"Celgene's Q117 Results Basically In Line with Expectations; 2017 Guidance Modestly Increased," *Oppenheimer*, April 27, 2017.

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Analyst Reports (Cont.)***

"Data Entry To 1L Myeloma Will Be Good For JNJ, Neutral To Celgene," *Leerink*, December 13, 2017.

"Double Hit on I&I Franchise Reverses Positive Sentiment; However, Growth Thesis and Pipeline Optionality Remain Intact," *William Blair*, October 26, 2017.

"FDA Approves Idhifa (enasidenib/AG-221) for AML," *Oppenheimer*, August 1, 2017.

"FDA Places a Partial or Full Holds on Early-stage Trials; Caution on Part of Agency; No Change to Our Outlook," *Oppenheimer*, September 7, 2017.

“First look at 3Q17 Results,” *J.P. Morgan*, October 26, 2017.

"GED-0301 program halted; reiterate focus on upcoming MS data at ECTRIMS," *Cannacord*, October 20, 2017

"Growth Continues On, No Change to Fundamentals – Buy," *Jefferies*, July 27, 2017.

"Highlights from Exciting ASH Data; Impressive Potential for Future Growth," *Oppenheimer*, December 14, 2017.

"Highly Positive Ozanimod Results Today in MS; Potential Longer-term Growth Driver," *Oppenheimer*, October 27, 2017.

"Holy Smokes! Weak Sales, Pipeline Delays, Guide Cuts. Where’s the Sink? PT $120," *Leerink*, October 27, 2017.

“How Long A Delay Could CC112273 Create?” *Morgan Stanley*, April 26, 2018.

"How Many Self Inflicted Wounds Are Excusable? Ozanimod Delay at Least a Year," *Leerink*, February 28, 2018.

"IBD Physician Survey Shows Large Untreated Pool & Demand For More Choices," *Leerink*, November 6, 2017.

"IDHIFA Approval Validates Portfolio, Strategy; 1st of Several New Products," *Leerink*, August 1, 2017.

"Impact But No Game Changer, More Needed," *Leerink*, January 8, 2018.

"Is Excellent Ozanimod Data Enough to Restore Confidence in CELG? Maybe a Little," *Leerink*, October 30, 2017.

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Analyst Reports (Cont.)***

"It's the Unknown Unknowns…PD-1- IMiD Dream in Tatters as FDA Hold Expands," *Leerink*, September 7, 2017.

"I&I Disappoints, But Hematology Franchise Capable Of Cleaning Up The Mess," *Cowen*, October 26, 2017.

"It Ain't Ceteris Paribus," *Piper Jaffray*, October 26, 2017.

"John Weiland Elected to Celgene Board of Directors," *Oppenheimer*, February 15, 2018.

"Mark Alles Appointed Chairman of Celgene Board of Directors," *Oppenheimer*, January 29, 2018.

"Mgmt Meeting Highlights Confidence in Growth Beyond 2020, Beyond Myeloma," *Leerink*, September 26, 2017.

"Mongersen Crohn's Disease Studies Discontinued: Adjusting Outlook and Target Price to $170," *Oppenheimer*, October 20, 2017.

"More Bread Crumbs Yield Less Confidence In Ozanimod," *Morgan Stanley*, April 29, 2018.

"Neurologist Survey Produces Positive Implications for Ozanimod," *Oppenheimer*, November 21, 2017.

"New Analysis for Ozanimod in MS Being Presented at AAN; Supports Our Expectations for Ozanimod," *Oppenheimer*, April 24, 2018.

"New Data Presented for Abraxane at San Antonio Breast Cancer Symposium," *Oppenheimer*, December 8, 2017.

"No Dose-Response, but Plenty of Evidence of Activity for Otezla in UC," *Leerink*, February 15, 2018.

"No Surprises In Q4 And FY 2017 Results, '18 Guidance In Line," *Leerink*, January 8, 2018.

"Numerous Abstract Released by ASCO Supporting Future Growth," *Oppenheimer*, May 18, 2017.

"One-on-One With Key Execs Suggests Growth Drivers in Place to Mid-2020s," *Leerink*, October 2, 2017.

"Our Thoughts Post the 3Q Call," *Barclays*, October 26, 2017.

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Analyst Reports (Cont.)***

"Overlooked NHL Trials Offer Upside for Revlimid Revenue Outlook," *Leerink*, October 23, 2017.

"Ozanimod Crohn's Data Addresses Shortcoming With Mongersen," *BMO Capital* Markets, October 16, 2017.

"Ozanimod MS Benefit Confirmed But Disability Endpoint Missed; H2 NDA on Track," *Leerink*, May 22, 2017.

"Ozanimod UEGW Crohn's Results Surprise - Upside to Current Ests," *Leerink*, October 10, 2017.

"Ozanimod Worth $19/sh, Range Is $12-25 on RRMS & IBD Results," *Leerink*, July 7, 2017.

"Oz Needs a Wizard Behind the Curtain," *BTIG*, October 26, 2017.

"Picking Up the Pieces; Lowering PT to $120," *UBS*, October 27, 2017.

"Positive '18 Outlook Laps Forgettable '17, PT to $135 Outperform," *Leerink*, January 25, 2018.

"Positive Ozanimod RADIANCE Results Reported on Saturday; Revising Outlook and Raising Target Price," *Oppenheimer*, October 30, 2017.

"Positive Phase III Results for Otezla in Behcet's Disease," *Oppenheimer*, February 20, 2018.

"Pre-releases Limited Q4:17 Results; Slightly Better Than Estimated," *Oppenheimer*, January 8, 2018.

"Presents Positive Data for CC-220 at EULAR," *Oppenheimer*, June 14, 2017.

"Q1 Otezla Dip Offset by Margin Gain, Pipeline Catalysts Coming, PT to $146," *Leerink*, April 28, 2017.

"Q1 Preview: Strong Q1 Likely – Currency, Demand, Price Offset Seasonality," *Leerink*, April 17, 2018.

"Q3 Results Slightly Lower than Expected Due to Lower Otezla Sales; Adjusting Estimates and Target Price," *Oppenheimer*, October 26, 2017.

"QED GED - Late Stage Failure Throws Some Cold Water on IBD & BD Strategies," *Leerink*, October 20, 2017.

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Analyst Reports (Cont.)***

"R&D Deep Dive – Ramping Up for Key Pipeline Events and Announcements in 2017," *Leerink*, May 30, 2017.

"Receives Failure to File Letter for Ozanimod; Negligible Impact to Outlook," *Oppenheimer*, February 28, 2018.

"RELEVANCE Failure No Surprise, AUGMENT More Likely But Credibility Hit Again," *Leerink*, December 22, 2017.

"RELEVANCE Study in Follicular Lymphoma Did Not Achieve Superiority," *Oppenheimer*, December 22, 2017.

"Reports Impressive Q2 2017; Raising Estimates and Target Price," *Oppenheimer*, July 27, 2017.

"Reports Q1 2018 Better than Consensus; Clinical and Regulatory Programs on Track; Guidance Raised," *Oppenheimer*, May 6, 2018.

"Reports Q417; Better Than Estimated Sales, Update to Long-term Outlook." *Oppenheimer*, January 25, 2018.

"Revlimid MAGNIFY Data Presented at ICML," *Oppenheimer*, June 18, 2017.

"Sizing Up Looming Revlimid FL Trial Upside/Downsides; Best Case +$2-3/share," *Leerink*, November 27, 2017.

"Small Steps in Right Direction, but Bullish Tone Not Backed by Performance," *Leerink*, May 7, 2018.

"Solid Quarter, Otezla Back on Track and Catalysts Ahead, PT to $160," *Leerink*, July 27, 2017.

"SOTP Suggests Current Stock Price Discounts Worst Case Scenario, 60% Upside," *Leerink*, March 28, 2018.

"Stepping To Sidelines On More Balanced Risk/Reward," *Morgan Stanley*, October 27, 2017.

"SUNBEAM Shines but Outlook Depends on Safety (and Paris)," *Leerink*, February 17, 2017.

"The Path from Here," *Morgan Stanley*, October 23, 2017.

“Thoughts on 3Q Results,” *UBS*, October 26, 2017.

"Trust the Process! Adding CAR-T’s Dilutes Near Term, Lifts LT, +Optionality," *Leerink*, January 23, 2018.

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Analyst Reports (Cont.)***

"Upgrading to Outpfrm, Strong Q2, H2 Milestones, Solid Growth Outlook, $150 PT," *Leerink*, June 16, 2017.

***Bates Stamped Documents***

CELG-AMF_00712162

CELG-AMF_00712530

CELG-AMF_00712654

CELG-AMF_00714702

CELG-AMF_00715480

CELG-AMF_00715823

CELG-AMF_00715973

CELG-AMF_00716538

CELG-AMF_00717663

CELG-AMF_00719676

CELG-AMF_00720934

CELG-AMF_00721147

CELG-AMF_00728570

CELG-AMF_00728700

CELG-AMF_00728813

CELG-AMF_00728943

CELG-AMF_00729145

CELG-AMF_00729264

CELG-AMF_00729408

CELG-AMF_00729521

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Bates Stamped Documents (Cont.)***

CELG-AMF_00730125

CELG-AMF_00730238

CELG-AMF_00730407

CELG-AMF_00730520

CELG-AMF_00730760

CELG-AMF_00730890

CELG-AMF_00731165

CELG-AMF_00731685

CELG-AMF_00731829

CELG-AMF_00732119

CELG-AMF_00733133

CELG-AMF_00733280

CELG-AMF_00733449

CELG-AMF_00733595

CELG-AMF_00733711

CELG-AMF_00733857

CELG-AMF_00733970

CELG-AMF_00734105

CELG-AMF_00734216

CELG-AMF_00734397

CELG-AMF_00734511

CELG-AMF_00734627

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Bates Stamped Documents (Cont.)***

CELG-AMF_00734740

CELG-AMF_00734853

CELG-AMF_00734966

CELG-AMF_00735079

CELG-AMF_00735196

CELG-AMF_00735390

CELG-AMF_00735505

CELG-AMF_00735953

CELG-AMF_00736066

CELG-AMF_00736180

CELG-AMF_00736292

CELG-AMF_00736463

CELG-AMF_00736982

CELG-AMF_00737209

CELG-AMF_00737355

CELG-AMF_00737521

CELG-AMF_00737632

CELG-AMF_00737823

CELG-AMF_00737965

CELG-AMF_00738084

CELG-AMF_00738279

CELG-AMF_00738451

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Bates Stamped Documents (Cont.)***

CELG-AMF_00738564

CELG-AMF_00738848

CELG-AMF_00738996

CELG-AMF_00739108

CELG-AMF_00739288

CELG-AMF_00739583

CELG-AMF_00739726

CELG-AMF_00739840

CELG-AMF_00739986

CELG-AMF_00740200

CELG-AMF_00740646

CELG-AMF_00740760

CELG-AMF_00740902

CELG-AMF_00741015

CELG-AMF_00741191

CELG-AMF_00741305

CELG-AMF_00741562

CELG-AMF_00741692

CELG-AMF_00741807

CELG-AMF_00741953

CELG-AMF_00742151

CELG-AMF_00742302

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Bates Stamped Documents (Cont.)***

CELG-AMF_00742642

CELG-AMF_00742756

CELG-AMF_00742867

CELG-AMF_00743947

CELG-AMF_00744094

CELG-AMF_00744237

CELG-AMF_00744398

CELG-AMF_00744575

CELG-AMF_00744746

CELG-AMF_00744861

CELG-AMF_00745067

CELG-AMF_00745462

CELG-AMF_00745577

CELG-AMF_00745724

CELG-AMF_00745841

CELG-AMF_00746042

CELG-AMF_00746159

CELG-AMF_00746305

CELG-AMF_00746415

CELG-AMF_00746528

CELG-AMF_00746751

CELG-AMF_00747218

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Bates Stamped Documents (Cont.)***

CELG-AMF_00747334

CELG-AMF_00747710

CELG-AMF_00747990

CELG-AMF_00748591

CELG-AMF_00748737

CELG-AMF_00748880

CELG-AMF_00749550

CELG-AMF_00750356

CELG-AMF_00750501

CELG-AMF_00750644

CELG-AMF_00750757

CELG-AMF_00750902

CELG-AMF_00751015

CELG-AMF_00751216

CELG-AMF_00751329

CELG-AMF_00751518

CELG-AMF_00751878

CELG-AMF_00752029

CELG-AMF_00752169

CELG-AMF_00752285

CELG-AMF_00752466

CELG-AMF_00752581

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Bates Stamped Documents (Cont.)***

CELG-AMF_00752751

CELG-AMF_00752867

CELG-AMF_00753009

CELG-AMF_00753124

CELG-AMF_00753573

CELG-AMF_00754642

CELG-AMF_00754870

CELG-AMF_00754989

CELG-AMF_00755708

CELG-AMF_00755779

CELG-AMF_00790642

CELG-AMF_00825694

CELG-AMF_00832603

CELG-AMF_00832670

CELG-AMF_00832737

CELG-AMF_00832806

CELG-AMF_00832890

CELG-AMF_00832959

CELG-AMF_00833114

CELG-AMF_00833182

CELG-AMF_00833250

CELG-AMF_00833626

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Bates Stamped Documents (Cont.)***

CELG-AMF_00833782

CELG-AMF_00833864

CELG-AMF_00833932

CELG-AMF_00834410

CELG-AMF_00834479

CELG-AMF_00834546

CELG-AMF_00834941

CELG-AMF_00835185

CELG-AMF_00835421

CELG-AMF_00835489

CELG-AMF_00836051

CELG-AMF_00836121

CELG-AMF_00836192

CELG-AMF_00836307

CELG-AMF_00836790

CELG-AMF_00836857

CELG-AMF_00837102

CELG-AMF_00837187

CELG-AMF_00837258

CELG-AMF_00837768

CELG-AMF_00837835

CELG-AMF_00837904

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Bates Stamped Documents (Cont.)***

CELG-AMF_00838053

CELG-AMF_00838126

CELG-AMF_00838214

CELG-AMF_00838286

CELG-AMF_00838454

CELG-AMF_00838581

CELG-AMF_00838652

CELG-AMF_00838757

CELG-AMF_00838826

CELG-AMF_00838898

CELG-AMF_00838969

CELG-AMF_00839044

CELG-AMF_00839536

CELG-AMF_00839878

CELG-AMF_00840015

CELG-AMF_00840147

CELG-AMF_00840216

CELG-AMF_00852043

CELG-AMF_00852126

CELG-AMF_00852723

CELG-AMF_00852905

CELG-AMF_00853545

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Bates Stamped Documents (Cont.)***

CELG-AMF_00853611

CELG-AMF_00854175

CELG-AMF_00854501

CELG-AMF_00855731

CELG-AMF_00856755

CELG-AMF_00857274

CELG-AMF_00857340

CELG-AMF_00857406

CELG-AMF_00857540

CELG-AMF_00858256

CELG-AMF_00858833

CELG-AMF_00859773

CELG-AMF_00867960

CELG-AMF_00879581

CELG-AMF_00879909

CELG-AMF_00880298

CELG-AMF_00880571

CELG-AMF_00881214

CELG-AMF_00881282

CELG-AMF_00881905

CELG-AMF_00882138

CELG-AMF_00884021

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Bates Stamped Documents (Cont.)***

CELG-AMF_00884129

CELG-AMF_00884197

CELG-AMF_00884552

CELG-AMF_00884802

CELG-AMF_00885146

CELG-AMF_00885214

CELG-AMF_00885997

CELG-AMF_00886595

CELG-AMF_00886684

CELG-AMF_00886788

CELG-AMF_00886873

CELG-AMF_00886956

CELG-AMF_00887026

CELG-AMF_00887094

CELG-AMF_00887162

CELG-AMF_00887231

CELG-AMF_04644820

CELG-AMF_04756425

CELG-AMF_04759032

***Case Law***

*Erica P. John Fund, Inc. v. Halliburton Co.*, No. 3:02-CV-1152-M (N.D. Tex. Jul. 25, 2015).

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

**Exhibit 2**

**Celgene Corporation**

**Materials Considered**

***Conference Call Transcripts***

Celgene (CELG) Q2 2017 Results – Earnings Call Transcript dated July 27, 2017.

***Data***

Celgene Corporation common stock closing price and market capitalization data obtained from Bloomberg L.P.

Nasdaq Biotechnology Index closing price and market capitalization data obtained from Bloomberg L.P.

Nasdaq Biotechnology Index weighting methodology obtained from: https://indexes.nasdaqomx.com/docs/methodology_NBI.pdf.

Otezla sales data obtained from Celgene's internal daily sales reports.

Ozanimod sales estimates data obtained from analyst reports in the electronic backup to the Expert Report of Paul A. Gompers, dated June 25, 2020.

***Pleadings in This Matter***

Second Amended Consolidated Class Action Complaint dated February 27, 2019.

Expert Report of Paul A. Gompers dated June 25, 2020 and accompanying electronic backup.

Lead Plaintiff's Memorandum of Law in Support of Motion for Class Certification dated May 1, 2020.

Letter Order regarding Motion to Amend, dated February 24, 2022

Opinion on Class Certification dated November 25, 2020.

Opinion on Motion to Dismiss dated December 19, 2019.

Third Amended Consolidated Class Action Complaint dated March 1, 2022.

# Exhibit 3
## Celgene Corporation
## Statistical Model of Daily Logarithmic Returns for Celgene Common Stock
## Estimation Period: April 27, 2016 to April 26, 2017 [N=252]

| | | | | | | |
|---|---|---|---|---|---|---|
| Log Return of Celgene Common Stock | = | 0.00 [1] | + | **0.82** [2] | × | Log Return of Nasdaq Biotechnology Index[3] |
| | | *0.73* | | *19.81* | | |

| | | |
|---|---|---|
| **Observations** | = | 252 |
| **R-Squared**[4] | = | 61.09% |
| **Adjusted R-Squared**[5] | = | 60.94% |
| **Standard Error**[6] | = | 0.010 |

**Notes and Sources:**

Data obtained from Bloomberg L.P. Market capitalization is referred to as "market cap."
t-statistics are shown in *italics.* Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] The constant is the expected value of the dependent variable (Celgene Common Stock returns) if the independent variable (Nasdaq Biotechnology Index returns) equals to 0.

[2] This coefficient measures the change in the dependent variable (Celgene Common Stock returns) associated with a one unit change in the independent variable (Nasdaq Biotechnology Index returns).

[3] As Celgene was a member of the Nasdaq Biotechnology Index, the index was reconstituted to show returns as if Celgene was not a member. The raw weight of Celgene in the Nasdaq Biotechnology Index on day x is calculated as: [(closing market cap of Celgene on day x-1) / (closing market cap of the Nasdaq Biotechnology Index on day x-1)]. For the first trading day in March, June, September, and December of each year, the weight of Celgene is adjusted to be the smaller of the raw weight of Celgene on that day and 8%, as detailed in the Index Rebalancing section of the Nasdaq Biotechnology Index Methodology, available online at: https://indexes.nasdaqomx.com/docs/methodology_NBI.pdf. For all other trading days, the weight of Celgene in the Nasdaq Biotechnology Index on a day is adjusted to reflect the rebalance as: [(raw weight of Celgene on the previous day) / (raw weight of Celgene on that day)] × (adjusted weight of Celgene on the previous day). The daily returns of Celgene are then removed from the daily returns of the Nasdaq Biotechnology Index based on its adjusted weight.

[4] R-squared is the percent of the variance in the dependent variable (Celgene Common Stock returns) that is explained by the variance of the independent variable (Nasdaq Biotechnology Index returns).

[5] Adjusted R-squared is the percent of the variance in the dependent variable (Celgene Common Stock returns) that is explained by the variance of the independent variable (Nasdaq Biotechnology Index returns), adjusted for the number of predictors in the market model.

[6] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

# Exhibit 4
## Celgene Corporation
## Calculation of Abnormal Common Stock Price Reactions Following Alleged Disclosures
## Estimation Period: April 27, 2016 to April 26, 2017 [N=252]

| Date | Stock Price | Actual Stock Price Return | | Stripped Nasdaq Biotechnology | Predicted Stock Price Return | | Abnormal Stock Price Return | | t-statistic for Abnormal Stock Price Return | | Cumulative Abnormal Stock Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Daily | Cumulative | Index Return[1] | Daily [2] | Cumulative | Daily | Cumulative | Daily [3] | Cumulative [4] | Reaction [5,6] |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | | (7) + prev(6) | (3) - (6) | (4) - (7) | | | |

**October 26, 2017**: *"On October 26, 2017, Celgene stunned the market by announcing that, in light of the dismal Otezla sales numbers, the Company had slashed the 2017 guidance by more than $250 million—providing updated guidance of $1.25 billion compared to the $1.5 billion to $1.7 billion range Defendants reaffirmed just weeks earlier."* ¶208 [7]

| Date | Stock Price | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2017 | $ 119.56 | | | | | | | | | | |
| 10/26/2017 | 99.99 | (0.18) | (0.18) | (0.01) | (0.01) | (0.01) | (0.17) | (0.17) | (16.98) ** | (16.98) ** | $ (18.72) ** [8] |
| 10/27/2017 | 98.17 | (0.02) | (0.20) | 0.01 | 0.01 | (0.00) | (0.03) | (0.20) | (2.56) ** | (13.82) ** | (21.27) |
| 10/30/2017 | 100.97 | 0.03 | (0.17) | (0.00) | (0.00) | (0.00) | 0.03 | (0.17) | 2.86 ** | (9.63) ** | (18.41) |
| 10/31/2017 | 100.97 | 0.00 | (0.17) | (0.01) | (0.01) | (0.01) | 0.01 | (0.16) | 0.62 | (8.03) ** | (17.77) |
| 11/1/2017 | 100.53 | (0.00) | (0.17) | (0.01) | (0.00) | (0.01) | 0.00 | (0.16) | 0.05 | (7.16) ** | (17.71) |

**February 27, 2018**: *"On February 27, 2018, Celgene once again stunned the market by disclosing that it had received an RTF letter in response to its Ozanimod NDA submission."* ¶340 [9]

| Date | Stock Price | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2018 | $ 95.78 | | | | | | | | | | |
| 2/28/2018 | 87.12 | (0.09) | (0.09) | (0.01) | (0.01) | (0.01) | (0.08) | (0.08) | (8.44) ** | (8.44) ** | $ (7.77) ** |
| 3/1/2018 | 87.19 | 0.00 | (0.09) | (0.01) | (0.01) | (0.02) | 0.01 | (0.08) | 0.86 | (5.36) ** | (7.00) |
| 3/2/2018 | 89.33 | 0.02 | (0.07) | 0.02 | 0.02 | 0.00 | 0.00 | (0.07) | 0.37 | (4.17) ** | (6.67) |
| 3/5/2018 | 89.04 | (0.00) | (0.07) | 0.01 | 0.01 | 0.01 | (0.01) | (0.09) | (1.33) | (4.27) ** | (7.85) |
| 3/6/2018 | 89.17 | 0.00 | (0.07) | 0.00 | 0.00 | 0.01 | (0.00) | (0.09) | (0.05) | (3.85) ** | (7.90) |

**April 29, 2018:** *"Morgan Stanley issued a strongly negative report based on its detailed review of certain obscure data related to Ozanimod's other metabolites. Morgan Stanley's April 29, 2018 report, entitled 'More Bread Crumbs Yield Less Confidence in Ozanimod,' stated that its 'analysis of prior ozanimod pre-clinical studies suggest [that] CC112273 concentrations in prior pre-clinical work is unlikely to approximate human clinical doses' and, '[t]herefore we believe it is increasingly likely mgt. will need to complete new preclinical work on CC112273 setting up a 1 to 3 year delay.'"* ¶449 [10]

| Date | Stock Price | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2018 | $ 91.18 | | | | | | | | | | |
| 4/30/2018 | 87.10 | (0.05) | (0.05) | (0.02) | (0.01) | (0.01) | (0.03) | (0.03) | (3.13) ** | (3.13) ** | $ (2.82) ** |
| 5/1/2018 | 87.93 | 0.01 | (0.04) | 0.00 | 0.00 | (0.01) | 0.01 | (0.03) | 0.53 | (1.84) * | (2.34) |
| 5/2/2018 | 86.90 | (0.01) | (0.05) | (0.01) | (0.01) | (0.02) | (0.00) | (0.03) | (0.13) | (1.58) | (2.46) |
| 5/3/2018 | 85.40 | (0.02) | (0.07) | (0.01) | (0.01) | (0.03) | (0.01) | (0.03) | (0.64) | (1.69) * | (3.02) |
| 5/4/2018 | 86.89 | 0.02 | (0.05) | 0.01 | 0.01 | (0.02) | 0.01 | (0.03) | 0.78 | (1.16) | (2.32) |

**Notes and Sources:**

Data obtained from Bloomberg L.P. References are from the Third Amended Consolidated Class Action Complaint dated March 1, 2022. Market capitalization is referred to as "market cap."

[1] As Celgene was a member of the Nasdaq Biotechnology Index, the index was reconstituted to show returns as if Celgene was not a member. The raw weight of Celgene in the Nasdaq Biotechnology Index on day x is calculated as: [(closing market cap of Celgene on day x-1) / (closing market cap of the Nasdaq Biotechnology Index on day x-1)]. For the first trading day in March, June, September, and December of each year, the weight of Celgene is adjusted to be the smaller of the raw weight of Celgene on that day and 8%, as detailed in the Index Rebalancing section of the Nasdaq Biotechnology Index Methodology, available online at: https://indexes.nasdaqomx.com/docs/methodology_NBI.pdf. For all other trading days, the weight of Celgene in the Nasdaq Biotechnology Index on a day is adjusted to reflect the rebalance as: [(raw weight of Celgene on the previous day) / (raw weight of Celgene on that day)] × (adjusted weight of Celgene on the previous day). The daily returns of Celgene are then removed from the daily returns of the Nasdaq Biotechnology Index based on its adjusted weight.

[2] Returns are predicted using a regression of the returns of Celgene common stock prices on the returns of the stripped Nasdaq Biotechnology Index run over the period from April 27, 2016 through April 26, 2017 [N=252]. This period represents the year prior to April 27, 2017, the start of the Class Period certified in the Order on Class Certification dated November 25, 2020.

**Exhibit 4**
**Celgene Corporation**
**Calculation of Abnormal Common Stock Price Reactions Following Alleged Disclosures**
**Estimation Period: April 27, 2016 to April 26, 2017 [N=252]**

[3] Abnormal return t-statistics are calculated as the daily abnormal return divided by the standard error of the regression over the estimation period. Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[4] Cumulative abnormal return t-statistics are calculated as the cumulative abnormal return divided by [(the standard error of the regression over the estimation period) times (the square root of the number of days cumulated)]. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[5] Calculated using the following formula: -[1-exp(("Cumulative Abnormal Stock Price Return") + $s^2$×N/2)] × (closing price on the date prior to each alleged disclosure), where "s" represents the standard error of the aforementioned regression and "N" is days cumulated.

[6] To account for potential issues arising from multiple comparisons of the data, a Holm-Bonferroni correction was used to check whether the cumulative abnormal return (and consequently the cumulative abnormal price reaction) was statistically significant at the 5% level under adjusted Holm-Bonferroni t-statistic (or p-value) thresholds. Two stars (**) represent significance at the (adjusted) 5% level, and one star (*) represents significance at the (adjusted) 10% level.

[7] A *BusinessWire* article titled "Celgene Reports Third Quarter 2017 Operating and Financial Results" was published at 7:30AM ET on October 26, 2017, suggesting that this news was released before market hours on October 26, 2017.

[8] The price reaction in response to the October 26, 2017 disclosure is set to end on October 26, 2017 despite a statistically significant price movement on October 27, 2017 because a new news story about Celgene's phase III SUNBEAM trial results was published on October 27, 2017. See the *BusinessWire* article titled "Efficacy and Safety Results from First Phase III Trial of Oral Ozanimod (SUNBEAM(TM) ) Versus an Active Comparator in Relapsing Multiple Sclerosis Presented at MSParis2017 -- 7(th) Joint ECTRIMS -- ACTRIMS Meeting" published at 9:05AM ET on October 27, 2017.

[9] A *Dow Jones Newswires* article titled "Celgene Provides Regulatory Update on Ozanimod for the Treatment of Relapsing Multiple Sclerosis" was published at 4:30PM ET on February 27, 2018, suggesting that this news was released after market hours on February 27, 2018.

[10] The Morgan Stanley report titled "More Bread Crumbs Yield Less Confidence In Ozanimod" was published at 5:05PM ET on April 29, 2018 (a Sunday).

**Exhibit 5**
**Celgene Corporation**
**Comparison of Changes to Otezla Revenue Estimates and Changes to Total Revenue Estimates Following the October 26, 2017 Disclosure[1]**
**for Fiscal Year 2017 through Fiscal Year 2021**

| Contributor | 2017 Estimates | | | 2018 Estimates | | | 2019 Estimates | | | 2020 Estimates | | | 2021 Estimates | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Previous | Updated | Change | Previous | Updated | Change | Previous | Updated | Change | Previous | Updated | Change | Previous | Updated | Change |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) | (14) | (15) | (16) |
| | | | (3) - (2) | | | (6) - (5) | | | (9) - (8) | | | (12) - (11) | | | (15) - (14) |
| | | | | | | | *$ in millions* | | | | | | | | |
| **A. Barclays[2]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,380 | $ 1,228 | $ (152) | $ 1,682 | $ 1,520 | $ (162) | $ N/A | $ N/A | $ N/A | $ 2,118 | $ 2,118 | $ 0 | $ N/A | $ N/A | $ N/A |
| 2. Total Revenue | 13,167 | 12,930 | (237) | 15,084 | 14,782 | (302) | N/A | N/A | N/A | 20,230 | 19,660 | (570) | N/A | N/A | N/A |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 64.14 % | | | 53.64 % | | | N/A % | | | 0.00 % | | | N/A % |
| **B. BMO Capital Markets[4]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,506 | $ 1,254 | $ (252) | $ 2,128 | $ 1,616 | $ (512) | $ 2,602 | $ 1,922 | $ (680) | $ 2,887 | $ 2,243 | $ (644) | $ N/A | $ N/A | $ N/A |
| 2. Total Revenue | 13,287 | 12,911 | (376) | 15,405 | 15,101 | (304) | 17,196 | 16,982 | (214) | 19,010 | 19,427 | 417 | N/A | N/A | N/A |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 67.15 % | | | 168.44 % | | | 317.56 % | | | N/A % | | | N/A % |
| **C. Canaccord[5]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,549 | $ 1,246 | $ (303) | $ 2,651 | $ 1,605 | $ (1,045) | $ 3,114 | $ 1,877 | $ (1,237) | $ 3,713 | $ 2,149 | $ (1,564) | $ 4,144 | $ 2,449 | $ (1,695) |
| 2. Total Revenue | 13,219 | 12,948 | (271) | 14,977 | 13,921 | (1,056) | 18,735 | 17,361 | (1,374) | 21,396 | 19,619 | (1,778) | 23,438 | 21,534 | (1,904) |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 111.80 % | | | 98.98 % | | | 90.03 % | | | 87.96 % | | | 89.04 % |
| **D. Cowen[6]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,500 | $ 1,248 | $ (252) | $ 2,000 | $ 1,385 | $ (615) | $ 2,400 | $ 1,600 | $ (800) | $ 2,800 | $ 1,800 | $ (1,000) | $ 3,200 | $ 2,000 | $ (1,200) |
| 2. Total Revenue | 13,324 | 12,967 | (357) | 15,285 | 14,555 | (730) | 17,320 | 16,020 | (1,300) | 19,765 | 17,915 | (1,850) | 21,860 | 19,735 | (2,125) |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 70.59 % | | | 84.25 % | | | 61.54 % | | | 54.05 % | | | 56.47 % |
| **E. Guggenheim[7]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,429 | $ 1,300 | $ (129) | $ 1,973 | $ N/A | $ N/A | $ 2,392 | $ N/A | $ N/A | $ 2,782 | $ 2,100 | $ (682) | $ N/A | $ N/A | $ N/A |
| 2. Total Revenue | 13,151 | 12,867 | (285) | 15,141 | 14,235 | (906) | 17,422 | 16,091 | (1,331) | 20,425 | 19,032 | (1,393) | 24,284 | 22,987 | (1,297) |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 45.17 % | | | N/A % | | | N/A % | | | 48.94 % | | | N/A % |
| **F. Jefferies[8]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,495 | $ 1,254 | $ (241) | $ 1,929 | $ 1,402 | $ (527) | $ N/A | $ 1,478 | $ N/A | $ 2,489 | $ 1,538 | $ (951) | $ N/A | $ N/A | $ N/A |
| 2. Total Revenue | 13,309 | 12,939 | (370) | 14,966 | 14,519 | (447) | N/A | 16,063 | N/A | 19,034 | 17,735 | (1,299) | N/A | N/A | N/A |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 65.22 % | | | 117.92 % | | | N/A % | | | 73.16 % | | | N/A % |
| **G. JMP Securities[9]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,399 | $ 1,247 | $ (152) | $ 2,178 | $ 1,618 | $ (560) | $ 2,619 | $ 1,821 | $ (798) | $ 2,927 | $ 1,972 | $ (955) | $ N/A | $ N/A | $ N/A |
| 2. Total Revenue | 13,084 | 12,955 | (130) | 15,728 | 14,919 | (809) | 18,038 | 16,899 | (1,139) | 20,913 | 19,365 | (1,548) | N/A | N/A | N/A |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 117.61 % | | | 69.19 % | | | 70.08 % | | | 61.70 % | | | N/A % |
| **H. J.P.Morgan[10]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,526 | $ 1,204 | $ (322) | $ 1,970 | $ 1,397 | $ (573) | $ 2,422 | $ 1,513 | $ (909) | $ 2,762 | $ 1,610 | $ (1,152) | $ 2,899 | $ 1,752 | $ (1,147) |
| 2. Total Revenue | 13,392 | 12,950 | (442) | 15,356 | 14,545 | (811) | 18,117 | 16,932 | (1,185) | 21,026 | 19,496 | (1,530) | 24,204 | 22,185 | (2,019) |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 72.85 % | | | 70.65 % | | | 76.71 % | | | 75.29 % | | | 56.81 % |
| **I. Leerink[11]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,415 | $ 1,249 | $ (166) | $ 1,918 | $ 1,516 | $ (402) | $ 2,355 | $ 1,729 | $ (626) | $ 2,643 | $ 1,866 | $ (777) | $ 2,936 | $ 2,034 | $ (902) |
| 2. Total Revenue | 13,255 | 13,018 | (237) | 15,911 | 15,344 | (567) | 19,179 | 18,319 | (860) | 22,752 | 21,618 | (1,134) | 26,685 | 25,235 | (1,450) |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 70.04 % | | | 70.90 % | | | 72.79 % | | | 68.52 % | | | 62.21 % |

**Exhibit 5**
**Celgene Corporation**
**Comparison of Changes to Otezla Revenue Estimates and Changes to Total Revenue Estimates Following the October 26, 2017 Disclosure[1]**
**for Fiscal Year 2017 through Fiscal Year 2021**

| Contributor | 2017 Estimates | | | 2018 Estimates | | | 2019 Estimates | | | 2020 Estimates | | | 2021 Estimates | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Previous | Updated | Change | Previous | Updated | Change | Previous | Updated | Change | Previous | Updated | Change | Previous | Updated | Change |
| (1) | (2) | (3) | (4) (3) - (2) | (5) | (6) | (7) (6) - (5) | (8) | (9) | (10) (9) - (8) | (11) | (12) | (13) (12) - (11) | (14) | (15) | (16) (15) - (14) |
| | *$ in millions* | | | | | | | | | | | | | | |
| **J. Morgan Stanley[12]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,519 | $ 1,256 | $ (263) | $ 2,007 | $ 1,542 | $ (465) | $ 2,562 | $ 1,862 | $ (701) | $ 3,131 | $ 2,152 | $ (980) | $ 3,710 | $ 2,323 | $ (1,388) |
| 2. Total Revenue | 13,345 | 12,987 | (358) | 15,605 | 14,893 | (712) | 17,912 | 16,670 | (1,242) | 20,541 | 19,056 | (1,485) | 23,347 | 21,608 | (1,739) |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 73.35 % | | | 65.28 % | | | 56.43 % | | | 66.00 % | | | 79.80 % |
| **K. Oppenheimer[13]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,453 | $ 1,270 | $ (184) | $ 1,915 | $ 1,633 | $ (282) | $ 2,300 | $ 1,829 | $ (471) | $ 2,791 | $ 2,041 | $ (750) | $ 3,323 | $ 2,270 | $ (1,053) |
| 2. Total Revenue | 13,190 | 12,970 | (220) | 16,119 | 15,833 | (286) | 18,900 | 18,429 | (471) | 22,183 | 21,447 | (736) | 25,724 | 24,701 | (1,023) |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 83.45 % | | | 98.60 % | | | 99.94 % | | | 101.82 % | | | 102.86 % |
| **L. Piper Jaffray[14]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,479 | $ 1,254 | $ (225) | $ 2,163 | $ 1,484 | $ (679) | $ 2,614 | $ 1,959 | $ (655) | $ 2,990 | $ 2,318 | $ (671) | $ 3,203 | $ 2,477 | $ (727) |
| 2. Total Revenue | 13,265 | 13,033 | (232) | 15,545 | 14,948 | (598) | 17,973 | 17,152 | (821) | 20,893 | 19,658 | (1,235) | 23,004 | 21,859 | (1,144) |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 97.01 % | | | 113.54 % | | | 79.78 % | | | 54.37 % | | | 63.48 % |
| **M. RBC Capital Markets[15]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,413 | $ 1,264 | $ (149) | $ 2,222 | $ 1,726 | $ (496) | $ 2,477 | $ 1,829 | $ (648) | $ 2,868 | $ 2,104 | $ (764) | $ 3,234 | $ 2,347 | $ (887) |
| 2. Total Revenue | 13,090 | 13,067 | (23) | 15,610 | 15,271 | (339) | 17,875 | 17,262 | (613) | 20,937 | 20,061 | (876) | 23,783 | 22,811 | (972) |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 647.83 % | | | 146.31 % | | | 105.71 % | | | 87.21 % | | | 91.26 % |
| **N. SunTrust Robinson Humphrey[16]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,475 | $ 1,250 | $ (225) | $ 1,950 | $ 1,500 | $ (450) | $ N/A | $ 1,750 | $ N/A | $ N/A | $ 1,900 | $ N/A | $ N/A | $ 2,050 | $ N/A |
| 2. Total Revenue | 13,315 | 12,938 | (377) | 15,440 | 14,575 | (865) | N/A | 16,400 | N/A | N/A | 18,425 | N/A | N/A | 20,200 | N/A |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 59.68 % | | | 52.02 % | | | N/A % | | | N/A % | | | N/A % |
| **O. UBS[17]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,563 | $ 1,233 | $ (330) | $ 2,189 | $ 1,517 | $ (672) | $ 2,575 | $ 1,678 | $ (897) | $ N/A | $ N/A | $ N/A | $ N/A | $ N/A | $ N/A |
| 2. Total Revenue | 13,332 | 12,874 | (458) | 15,687 | 14,455 | (1,232) | 17,960 | 16,524 | (1,436) | N/A | 19,354 | N/A | N/A | 21,921 | N/A |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 72.05 % | | | 54.55 % | | | 62.47 % | | | N/A % | | | N/A % |
| **P. Wells Fargo[18]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,350 | $ 1,220 | $ (130) | $ 1,800 | $ 1,550 | $ (250) | $ 2,120 | $ 1,880 | $ (240) | $ 2,440 | $ 2,000 | $ (440) | $ N/A | $ N/A | $ N/A |
| 2. Total Revenue | 12,980 | 12,860 | (120) | 15,200 | 14,700 | (500) | 18,100 | 17,400 | (700) | 20,120 | 19,100 | (1,020) | N/A | N/A | N/A |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 108.33 % | | | 50.00 % | | | 34.29 % | | | 43.14 % | | | N/A % |
| **Q. William Blair[19]** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue | $ 1,501 | $ 1,245 | $ (256) | $ 2,015 | $ 1,598 | $ (417) | $ 2,361 | $ 1,799 | $ (562) | $ 2,730 | $ 1,990 | $ (740) | $ N/A | $ N/A | $ N/A |
| 2. Total Revenue | 13,196 | 12,943 | (253) | 15,532 | 14,917 | (615) | 18,473 | 17,105 | (1,368) | 21,511 | 19,080 | (2,431) | N/A | N/A | N/A |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[3] | | | 101.19 % | | | 67.80 % | | | 41.08 % | | | 30.44 % | | | N/A % |
| **R. Average Across Analyst Reports** | | | | | | | | | | | | | | | |
| 1. Otezla Revenue[20] | $ 1,468 | $ 1,248 | $ (219) | $ 2,045 | $ 1,538 | $ (507) | $ 2,502 | $ 1,792 | $ (710) | $ 2,805 | $ 2,000 | $ (805) | $ 3,331 | $ 2,206 | $ (1,125) |
| 2. Total Revenue[21] | 13,229 | 12,950 | (279) | 15,466 | 14,830 | (636) | 18,137 | 17,158 | (979) | 20,716 | 19,484 | (1,231) | 24,006 | 22,459 | (1,547) |
| 3. Percentage Attributable to Otezla (Row 1 / Row 2)[22] | | | 78.63 % | | | 79.69 % | | | 72.50 % | | | 65.35 % | | | 72.70 % |
| 4. Average of Percentages Attributable to Otezla[23] | | | 113.38 % | | | 86.38 % | | | 89.88 % | | | 60.90 % | | | 75.24 % |

**Exhibit 5**
**Celgene Corporation**
**Comparison of Changes to Otezla Revenue Estimates and Changes to Total Revenue Estimates Following the October 26, 2017 Disclosure[1]**
**for Fiscal Year 2017 through Fiscal Year 2021**

| | 2017 Estimates | | | 2018 Estimates | | | 2019 Estimates | | | 2020 Estimates | | | 2021 Estimates | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contributor | Previous | Updated | Change | Previous | Updated | Change | Previous | Updated | Change | Previous | Updated | Change | Previous | Updated | Change |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) | (14) | (15) | (16) |
| | | | (3) - (2) | | | (6) - (5) | | | (9) - (8) | | | (12) - (11) | | | (15) - (14) |

---------------------------------------- *$ in millions* ----------------------------------------

**Notes and Sources:**

[1] "On October 26, 2017, Celgene stunned the market by announcing that, in light of the dismal Otezla sales numbers, the Company had slashed the 2017 guidance by more than $250 million—providing updated guidance of $1.25 billion compared to the $1.5 billion to $1.7 billion range Defendants reaffirmed just weeks earlier." (Third Amended Consolidated Class Action Complaint dated March 1, 2022, ¶208)

[2] Data obtained from a Barclays analyst report titled "Our Thoughts Post the 3Q Call" published on October 26, 2017.

[3] The percentage attributable to Otezla is the change in Otezla revenue estimate over the change in total revenue estimate. In cases where data are not available or where the change in Otezla revenue estimate has a different sign compared to the change in total revenue estimate, the percentage attributable to Otezla is noted as "N/A."

[4] Data obtained from a BMO Capital Markets analyst report titled "Ozanimod Crohn's Data Addresses Shortcoming With Mongersen" published on October 16, 2017 and a BMO Capital Markets analyst report titled "CELG Shares Now Reflect No Pipeline Value; Buy on Weakness" published on October 26, 2017.

[5] Data obtained from a Canaccord analyst report titled "GED-0301 program halted; reiterate focus on upcoming MS data at ECTRIMS" published on October 20, 2017 and a Canaccord analyst report titled "2020 guidance lowered, Otezla issues notable, but long-term growth likely intact; maintain BUY" published on October 27, 2017. The October 27, 2017 report presents two estimates for fiscal year 2017 total revenue: $12,941 million and $12,948 million. If $12,941 were used as the updated total revenue for fiscal year 2017, the change in total revenue estimate for fiscal year 2017 would be ($278), of which 109.02% would be attributable to Otezla. The percentage attributable to Otezla across analyst reports (row R.3) for fiscal year 2017 would be 78.52% and the average of percentages attributable to Otezla (row R.4) for fiscal year 2017 would be 113.22%.

[6] Data obtained from a Cowen and Company analyst report titled "Attention Shifts To H2 Milestones After Confidence Regained In Otezla" published on July 27, 2017 and a Cowen and Company analyst report titled "I&I Disappoints, But Hematology Franchise Capable Of Cleaning Up The Mess" published on October 26, 2017.

[7] Data obtained from a Guggenheim analyst report titled "CELG - A Top Pipeline in Industry Being Assembled to Deliver Continuous Growth; Initiating Coverage with a BUY Rating" published on October 23, 2017 and a Guggenheim analyst report titled "CELG - BUY - The Good (2020 Guidance), the Bad (I&I Franchise), and the Ugly (Stock Reaction): Believe in the Good" published on October 26, 2017.

[8] Data obtained from a Jefferies LLC analyst report titled "Growth Continues On, No Change to Fundamentals - Buy" published on July 27, 2017 and a Jefferies LLC analyst report titled "3 things that could turn it around… getting close to 'no pipeline' levels?" published on October 26, 2017.

[9] Data obtained from a JMP Securities analyst report titled "3Q17 Financial Results; Downgrading to Market Perform on Lowering of 2020 Guidance" published on October 27, 2017.

[10] Data obtained from a J.P.Morgan analyst report titled "2Q Snapshot - No Major Surprises in an All Around Solid Quarter" published on July 27, 2017 and a J.P.Morgan analyst report titled "3Q Snapshot - Where to from Here? We See a LT Opportunity, but ST Depends on a Number of Factors" published on October 26, 2017.

[11] Data obtained from a Leerink Partners LLC analyst report titled "Holy Smokes! Weak Sales, Pipeline Delays, Guide Cuts. Where's the Sink? PT $120" published on October 27, 2017.

[12] Data obtained from a Morgan Stanley analyst report titled "The Path from Here" published on October 23, 2017 and a Morgan Stanley analyst report titled "Stepping To Sidelines On More Balanced Risk/Reward" published on October 27, 2017.

[13] Data obtained from an Oppenheimer & Co Inc. analyst report titled "Q3 Results Slightly Lower than Expected Due to Lower Otezla Sales; Adjusting Estimates and Target Price" published on October 26, 2017.

[14] Data obtained from a Piper Jaffray analyst report titled "Assuming Coverage with a Neutral Rating, $133 Price Target" published on October 23, 2017 and a Piper Jaffray analyst report titled "It Ain't Ceteris Paribus" published on October 26, 2017.

[15] Data obtained from an RBC Capital Markets, LLC analyst report titled "3Q17: Cloudy Skies Today, But The Sun Will Shine Once Again In Summit" published on October 26, 2017.

[16] Data obtained from a SunTrust Robinson Humphrey analyst report titled "3Q17 — Revisions To 2020 Guide A Reset; Bad News Largely Baked-in" published on October 27, 2017.

[17] Data obtained from an UBS Securities LLC analyst report titled "Picking Up the Pieces; Lowering PT to $120" published on October 27, 2017.

[18] Data obtained from a Wells Fargo Securities, LLC analyst report titled "CELG: Considering Longer Term Outlook And Base Value Support" published on October 27, 2017.

[19] Data obtained from a William Blair analyst report titled "Beat-and-Raise Quarter In Line With Expectations; Robust Long-Term Growth Trajectory Remains Intact" published on July 27, 2017 and a William Blair analyst report titled "Double Hit on I&I Franchise Reverses Positive Sentiment; However, Growth Thesis and Pipeline Optionality Remain Intact" published on October 26, 2017.

[20] Represents the average Otezla revenue estimates (row 1) across all analyst reports. Calculation of average for any fiscal year includes only analysts that provide both Otezla and total revenue previous and updated forecasts for that year.

[21] Represents the average total revenue estimates (row 2) across all analyst reports. Calculation of average for any fiscal year includes only analysts that provide both Otezla and total revenue previous and updated forecasts for that year.

[22] Represents the change in average Otezla revenue estimate (row R.1) over the change in average total revenue estimate (row R.2).

[23] Represents the average of the percentages attributable to Otezla (row 3) across all analyst reports. Calculation of average excludes N/A values.

**Exhibit 6a**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Daily Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Daily Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------*in millions*------------ | | | ------------*in millions*------------ | | | | | |
| 12/30/2016 | $ 5.09 | $ 1,504.12 | 107.98 % | $ 1,624.19 | $ N/A | $ N/A | $ (24.19) | $ N/A | $ N/A |
| 1/3/2017 | 10.32 | 1,504.12 | 167.36 | 2,517.24 | N/A | N/A | (917.24) | N/A | N/A |
| 1/4/2017 | 1.58 | 1,504.12 | 122.75 | 1,846.24 | N/A | N/A | (246.24) | N/A | N/A |
| 1/5/2017 | 1.25 | 1,504.12 | 98.70 | 1,484.56 | 951.87 | N/A | 115.44 | 648.13 | N/A |
| 1/6/2017 | 0.07 | 1,504.12 | 79.27 | 1,192.31 | 692.63 | N/A | 407.69 | 907.37 | N/A |
| 1/9/2017 | 13.67 | 1,504.12 | 114.44 | 1,721.33 | 1,398.14 | N/A | (121.33) | 201.86 | N/A |
| 1/10/2017 | 0.38 | 1,504.12 | 99.25 | 1,492.89 | 890.34 | N/A | 107.11 | 709.66 | N/A |
| 1/11/2017 | 0.34 | 1,504.12 | 87.74 | 1,319.77 | 824.84 | N/A | 280.23 | 775.16 | N/A |
| 1/12/2017 | 0.48 | 1,504.12 | 79.13 | 1,190.20 | 783.42 | N/A | 409.80 | 816.58 | N/A |
| 1/13/2017 | 0.36 | 1,504.12 | 73.16 | 1,100.40 | 794.89 | N/A | 499.60 | 805.12 | N/A |
| 1/16/2017 | 9.67 | 1,504.12 | 85.17 | 1,281.01 | 602.06 | N/A | 318.99 | 997.94 | N/A |
| 1/17/2017 | 0.47 | 1,504.12 | 78.90 | 1,186.69 | 604.50 | N/A | 413.31 | 995.50 | N/A |
| 1/18/2017 | 0.47 | 1,504.12 | 73.59 | 1,106.83 | 608.92 | N/A | 493.17 | 991.08 | N/A |
| 1/19/2017 | 0.38 | 1,504.12 | 68.92 | 1,036.62 | 601.95 | N/A | 563.38 | 998.05 | N/A |
| 1/20/2017 | 0.21 | 1,504.12 | 64.62 | 971.98 | 592.79 | N/A | 628.02 | 1,007.22 | N/A |
| 1/23/2017 | 14.26 | 1,504.12 | 79.50 | 1,195.77 | 828.80 | N/A | 404.23 | 771.20 | N/A |
| 1/24/2017 | 0.28 | 1,504.12 | 75.22 | 1,131.46 | 816.88 | N/A | 468.54 | 783.12 | N/A |
| 1/25/2017 | 0.29 | 1,504.12 | 71.39 | 1,073.75 | 805.59 | N/A | 526.25 | 794.41 | N/A |
| 1/26/2017 | 0.50 | 1,504.12 | 68.19 | 1,025.69 | 809.13 | 783.67 | 574.31 | 790.87 | 816.33 |
| 1/27/2017 | 0.37 | 1,504.12 | 65.17 | 980.29 | 814.02 | 724.43 | 619.71 | 785.98 | 875.57 |
| 1/30/2017 | 9.79 | 1,504.12 | 71.87 | 1,080.98 | 606.95 | 848.38 | 519.02 | 993.05 | 751.62 |
| 1/31/2017 | 0.70 | 1,504.12 | 69.28 | 1,042.04 | 625.40 | 731.37 | 557.96 | 974.60 | 868.63 |
| 2/1/2017 | 1.68 | 1,504.12 | 67.88 | 1,020.93 | 690.64 | 731.48 | 579.07 | 909.36 | 868.52 |
| 2/2/2017 | 0.48 | 1,504.12 | 65.52 | 985.56 | 687.42 | 720.08 | 614.44 | 912.58 | 879.92 |
| 2/3/2017 | 0.52 | 1,504.12 | 63.40 | 953.64 | 692.39 | 723.10 | 646.36 | 907.61 | 876.90 |
| 2/6/2017 | 9.58 | 1,504.12 | 68.87 | 1,035.89 | 689.74 | 682.05 | 564.11 | 910.26 | 917.95 |
| 2/7/2017 | 0.65 | 1,504.12 | 62.11 | 934.23 | 685.19 | 683.20 | 665.77 | 914.82 | 916.80 |
| 2/8/2017 | 0.50 | 1,504.12 | 60.32 | 907.29 | 628.49 | 683.04 | 692.71 | 971.51 | 916.96 |

**Exhibit 6a**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Daily Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Daily Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------in millions------------ | | | -----in millions----- | | | | | |
| 2/9/2017 | $ 0.99 | $ 1,504.12 | 59.01 % | $ 887.55 | $ 650.70 | $ 687.35 | $ 712.45 | $ 949.30 | $ 912.65 |
| 2/10/2017 | 0.27 | 1,504.12 | 57.27 | 861.37 | 636.83 | 683.97 | 738.63 | 963.17 | 916.03 |
| 2/13/2017 | 13.13 | 1,504.12 | 64.74 | 973.72 | 810.16 | 734.16 | 626.28 | 789.84 | 865.84 |
| 2/14/2017 | 0.38 | 1,504.12 | 63.00 | 947.64 | 795.30 | 730.77 | 652.36 | 804.70 | 869.23 |
| 2/15/2017 | 1.05 | 1,504.12 | 61.77 | 929.06 | 817.90 | 735.62 | 670.94 | 782.10 | 864.38 |
| 2/16/2017 | 0.57 | 1,504.12 | 60.34 | 907.59 | 796.42 | 735.61 | 692.41 | 803.58 | 864.39 |
| 2/17/2017 | 0.42 | 1,504.12 | 58.90 | 885.94 | 800.73 | 735.58 | 714.06 | 799.27 | 864.42 |
| 2/20/2017 | 16.54 | 1,504.12 | 67.14 | 1,009.85 | 966.98 | 774.90 | 590.15 | 633.02 | 825.10 |
| 2/21/2017 | 0.89 | 1,504.12 | 65.87 | 990.72 | 986.82 | 779.63 | 609.28 | 613.18 | 820.37 |
| 2/22/2017 | 0.40 | 1,504.12 | 64.39 | 968.43 | 954.78 | 778.31 | 631.57 | 645.22 | 821.69 |
| 2/23/2017 | 0.45 | 1,504.12 | 63.01 | 947.68 | 946.12 | 775.22 | 652.32 | 653.88 | 824.78 |
| 2/24/2017 | 0.54 | 1,504.12 | 61.74 | 928.68 | 948.29 | 774.70 | 671.32 | 651.71 | 825.30 |
| 2/27/2017 | 27.68 | 1,504.12 | 74.76 | 1,124.45 | 1,460.27 | 995.40 | 475.55 | 139.73 | 604.60 |
| 2/28/2017 | 0.74 | 1,504.12 | 73.38 | 1,103.71 | 1,448.48 | 992.68 | 496.29 | 151.52 | 607.32 |
| 3/1/2017 | 1.10 | 1,504.12 | 72.38 | 1,088.69 | 1,473.90 | 983.62 | 511.31 | 126.10 | 616.39 |
| 3/2/2017 | 0.44 | 1,504.12 | 71.10 | 1,069.39 | 1,467.94 | 979.83 | 530.61 | 132.06 | 620.17 |
| 3/3/2017 | 0.34 | 1,504.12 | 69.82 | 1,050.25 | 1,453.67 | 974.45 | 549.75 | 146.33 | 625.55 |
| 3/6/2017 | 21.29 | 1,504.12 | 78.42 | 1,179.53 | 1,195.02 | 1,117.14 | 420.47 | 404.98 | 482.86 |
| 3/7/2017 | 0.52 | 1,504.12 | 74.70 | 1,123.55 | 1,181.43 | 1,111.91 | 476.45 | 418.57 | 488.09 |
| 3/8/2017 | 0.31 | 1,504.12 | 73.41 | 1,104.15 | 1,143.28 | 1,105.71 | 495.85 | 456.72 | 494.29 |
| 3/9/2017 | 0.75 | 1,504.12 | 72.37 | 1,088.46 | 1,152.32 | 1,099.51 | 511.54 | 447.68 | 500.49 |
| 3/10/2017 | 0.31 | 1,504.12 | 71.17 | 1,070.49 | 1,146.69 | 1,095.94 | 529.51 | 453.31 | 504.06 |
| 3/13/2017 | 18.67 | 1,504.12 | 77.89 | 1,171.50 | 1,051.42 | 1,168.11 | 428.50 | 548.58 | 431.89 |
| 3/14/2017 | 0.80 | 1,504.12 | 76.84 | 1,155.75 | 1,059.55 | 1,168.56 | 444.25 | 540.45 | 431.44 |
| 3/15/2017 | 0.73 | 1,504.12 | 75.80 | 1,140.10 | 1,073.54 | 1,161.29 | 459.90 | 526.46 | 438.71 |
| 3/16/2017 | 0.78 | 1,504.12 | 74.97 | 1,127.65 | 1,071.51 | 1,159.59 | 472.35 | 528.49 | 440.41 |
| 3/17/2017 | 0.41 | 1,504.12 | 73.87 | 1,111.13 | 1,071.72 | 1,155.23 | 488.87 | 528.28 | 444.77 |
| 3/20/2017 | 18.47 | 1,504.12 | 79.90 | 1,201.85 | 1,077.84 | 1,188.71 | 398.15 | 522.16 | 411.29 |

**Exhibit 6a**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Daily Sales in the Calculation of Rolling Average Sales***

| Date | Reported Daily Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | Predicted FY17 Otezla Sales Based On: YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]: YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------*in millions*------------ | | | ---*in millions*--- | | | | | |
| 3/21/2017 | $ 0.73 | $ 1,504.12 | 78.97 % | $ 1,187.83 | $ 1,071.57 | $ 1,183.02 | $ 412.17 | $ 528.43 | $ 416.98 |
| 3/22/2017 | 0.54 | 1,504.12 | 77.91 | 1,171.87 | 1,060.45 | 1,180.20 | 428.13 | 539.55 | 419.80 |
| 3/23/2017 | 0.62 | 1,504.12 | 76.91 | 1,156.84 | 1,050.09 | 1,177.68 | 443.16 | 549.91 | 422.32 |
| 3/24/2017 | 0.37 | 1,554.24 | 92.97 | 1,445.02 | 1,044.71 | 1,171.57 | 154.98 | 555.30 | 428.44 |
| 3/27/2017 | 29.20 | 1,554.24 | 103.98 | 1,616.14 | 1,496.61 | 1,211.04 | (16.14) | 103.39 | 388.96 |
| 3/28/2017 | 0.52 | 1,554.24 | 102.12 | 1,587.20 | 1,482.60 | 1,204.52 | 12.80 | 117.40 | 395.48 |
| 3/29/2017 | 0.39 | 1,554.24 | 100.28 | 1,558.55 | 1,470.72 | 1,193.06 | 41.45 | 129.28 | 406.94 |
| 3/30/2017 | 0.71 | 1,554.24 | 98.64 | 1,533.06 | 1,468.89 | 1,191.56 | 66.94 | 131.11 | 408.44 |
| 3/31/2017 | 0.41 | 1,554.24 | 96.69 | 1,502.78 | 1,464.59 | 1,187.80 | 97.22 | 135.42 | 412.20 |
| 4/3/2017 | 19.17 | 1,554.24 | 102.30 | 1,589.93 | 1,088.50 | 1,181.64 | 10.07 | 511.50 | 418.36 |
| 4/4/2017 | 0.83 | 1,554.24 | 100.51 | 1,562.18 | 1,097.22 | 1,180.78 | 37.82 | 502.78 | 419.22 |
| 4/5/2017 | 0.28 | 1,554.24 | 99.14 | 1,540.85 | 1,089.17 | 1,176.12 | 59.15 | 510.83 | 423.88 |
| 4/6/2017 | 0.60 | 1,554.24 | 96.86 | 1,505.48 | 1,081.44 | 1,170.60 | 94.52 | 518.56 | 429.40 |
| 4/7/2017 | 0.36 | 1,554.24 | 95.11 | 1,478.24 | 1,075.76 | 1,166.72 | 121.76 | 524.25 | 433.28 |
| 4/10/2017 | 18.26 | 1,554.24 | 99.88 | 1,552.40 | 1,055.21 | 1,176.34 | 47.60 | 544.79 | 423.66 |
| 4/11/2017 | 1.28 | 1,554.24 | 98.46 | 1,530.33 | 1,069.12 | 1,177.44 | 69.67 | 530.88 | 422.56 |
| 4/12/2017 | 2.85 | 1,554.24 | 97.64 | 1,517.56 | 1,163.82 | 1,195.43 | 82.44 | 436.18 | 404.57 |
| 4/13/2017 | 2.50 | 1,554.24 | 96.73 | 1,503.41 | 1,232.29 | 1,209.07 | 96.59 | 367.71 | 390.93 |
| 4/14/2017 | 0.23 | 1,554.24 | 95.09 | 1,477.89 | 1,222.32 | 1,202.64 | 122.11 | 377.68 | 397.36 |
| 4/17/2017 | 16.57 | 1,554.24 | 98.89 | 1,536.97 | 1,171.94 | 1,196.83 | 63.03 | 428.06 | 403.17 |
| 4/18/2017 | 1.01 | 1,554.24 | 97.94 | 1,522.25 | 1,158.45 | 1,195.60 | 77.75 | 441.55 | 404.40 |
| 4/19/2017 | 0.82 | 1,554.24 | 96.55 | 1,500.67 | 1,080.86 | 1,194.16 | 99.33 | 519.14 | 405.84 |
| 4/20/2017 | 0.61 | 1,554.24 | 95.14 | 1,478.74 | 1,008.64 | 1,189.84 | 121.26 | 591.36 | 410.16 |
| 4/21/2017 | 0.33 | 1,554.24 | 93.69 | 1,456.18 | 1,008.72 | 1,184.90 | 143.82 | 591.28 | 415.11 |
| 4/24/2017 | 22.51 | 1,554.24 | 98.97 | 1,538.25 | 1,239.69 | 1,142.66 | 61.75 | 360.31 | 457.34 |
| 4/25/2017 | 0.62 | 1,554.24 | 97.59 | 1,516.84 | 1,221.48 | 1,139.69 | 83.16 | 378.52 | 460.31 |
| 4/26/2017 | 0.65 | 1,554.24 | 96.27 | 1,496.21 | 1,210.92 | 1,138.11 | 103.79 | 389.08 | 461.89 |
| 4/27/2017 | 0.62 | 1,554.24 | 94.98 | 1,476.23 | 1,207.02 | 1,133.41 | 123.77 | 392.98 | 466.59 |

**Exhibit 6a**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Daily Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Daily Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------*in millions*------------ | | | ---*in millions*--- | | | | | |
| 4/28/2017 | $ 0.55 | $ 1,554.24 | 93.71 % | $ 1,456.40 | $ 1,210.50 | $ 1,130.65 | $ 143.60 | $ 389.50 | $ 469.35 |
| 5/1/2017 | 22.48 | 1,554.24 | 98.46 | 1,530.30 | 1,227.09 | 1,177.37 | 69.70 | 372.91 | 422.63 |
| 5/2/2017 | 1.45 | 1,554.24 | 97.26 | 1,511.66 | 1,252.06 | 1,179.42 | 88.34 | 347.94 | 420.58 |
| 5/3/2017 | 0.39 | 1,554.24 | 95.80 | 1,488.95 | 1,238.50 | 1,176.02 | 111.05 | 361.50 | 423.98 |
| 5/4/2017 | 0.52 | 1,554.24 | 94.44 | 1,467.78 | 1,230.67 | 1,171.13 | 132.22 | 369.33 | 428.87 |
| 5/5/2017 | 0.96 | 1,554.24 | 92.04 | 1,430.49 | 1,240.32 | 1,172.38 | 169.51 | 359.68 | 427.62 |
| 5/8/2017 | 22.92 | 1,554.24 | 96.57 | 1,500.93 | 1,272.88 | 1,229.91 | 99.07 | 327.12 | 370.09 |
| 5/9/2017 | 0.74 | 1,554.24 | 95.31 | 1,481.39 | 1,244.62 | 1,221.14 | 118.61 | 355.38 | 378.86 |
| 5/10/2017 | 0.88 | 1,554.24 | 94.13 | 1,462.96 | 1,256.52 | 1,200.55 | 137.04 | 343.48 | 399.45 |
| 5/11/2017 | 0.51 | 1,554.24 | 92.89 | 1,443.66 | 1,251.43 | 1,179.68 | 156.34 | 348.57 | 420.32 |
| 5/12/2017 | 0.62 | 1,554.24 | 91.71 | 1,425.34 | 1,235.87 | 1,178.81 | 174.66 | 364.13 | 421.19 |
| 5/15/2017 | 21.45 | 1,554.24 | 95.57 | 1,485.38 | 1,203.96 | 1,235.43 | 114.62 | 396.04 | 364.57 |
| 5/16/2017 | 2.70 | 1,554.24 | 94.88 | 1,474.64 | 1,265.65 | 1,246.85 | 125.36 | 334.35 | 353.15 |
| 5/17/2017 | 0.39 | 1,554.24 | 93.66 | 1,455.78 | 1,244.93 | 1,238.57 | 144.22 | 355.07 | 361.44 |
| 5/18/2017 | 0.56 | 1,554.24 | 92.52 | 1,438.05 | 1,241.80 | 1,233.63 | 161.95 | 358.20 | 366.37 |
| 5/19/2017 | 0.59 | 1,554.24 | 91.42 | 1,420.90 | 1,236.10 | 1,231.21 | 179.10 | 363.90 | 368.79 |
| 5/22/2017 | 30.56 | 1,554.24 | 97.08 | 1,508.84 | 1,551.15 | 1,320.66 | 91.16 | 48.85 | 279.34 |
| 5/23/2017 | 1.14 | 1,554.24 | 96.07 | 1,493.13 | 1,496.17 | 1,320.39 | 106.87 | 103.83 | 279.61 |
| 5/24/2017 | 0.75 | 1,554.24 | 95.00 | 1,476.49 | 1,501.77 | 1,316.42 | 123.51 | 98.23 | 283.58 |
| 5/25/2017 | 13.33 | 1,554.24 | 96.67 | 1,502.54 | 1,906.99 | 1,423.38 | 97.46 | (306.99) | 176.62 |
| 5/26/2017 | 13.68 | 1,554.24 | 98.38 | 1,529.07 | 2,317.22 | 1,532.62 | 70.93 | (717.22) | 67.38 |
| 5/29/2017 | 1.16 | 1,554.24 | 97.41 | 1,513.95 | 1,401.09 | 1,362.79 | 86.05 | 198.91 | 237.21 |
| 5/30/2017 | 1.04 | 1,554.24 | 96.43 | 1,498.79 | 1,392.84 | 1,354.91 | 101.21 | 207.16 | 245.09 |
| 5/31/2017 | 0.29 | 1,554.24 | 95.33 | 1,481.62 | 1,373.18 | 1,348.70 | 118.38 | 226.82 | 251.30 |
| 6/1/2017 | 1.17 | 1,554.24 | 94.49 | 1,468.59 | 1,001.10 | 1,349.00 | 131.41 | 598.90 | 251.00 |
| 6/2/2017 | 0.74 | 1,554.24 | 93.58 | 1,454.47 | 610.33 | 1,342.37 | 145.53 | 989.67 | 257.63 |
| 6/5/2017 | 9.02 | 1,554.24 | 94.34 | 1,466.26 | 852.60 | 1,242.06 | 133.74 | 747.40 | 357.94 |
| 6/6/2017 | 8.79 | 1,554.24 | 95.03 | 1,477.06 | 1,088.43 | 1,305.34 | 122.94 | 511.57 | 294.66 |

**Exhibit 6a**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Daily Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Daily Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------*in millions*------------ | | | ------------*in millions*------------ | | | | | |
| 6/7/2017 | $ 0.85 | $ 1,554.24 | 94.08 % | $ 1,462.24 | $ 1,101.59 | $ 1,300.52 | $ 137.76 | $ 498.41 | $ 299.48 |
| 6/8/2017 | 0.64 | 1,554.24 | 93.19 | 1,448.47 | 1,082.52 | 1,296.58 | 151.53 | 517.48 | 303.42 |
| 6/9/2017 | 0.40 | 1,554.24 | 92.28 | 1,434.30 | 1,069.06 | 1,289.92 | 165.70 | 530.94 | 310.08 |
| 6/12/2017 | 25.50 | 1,554.24 | 96.10 | 1,493.58 | 1,565.42 | 1,339.16 | 106.42 | 34.58 | 260.84 |
| 6/13/2017 | 1.15 | 1,554.24 | 95.31 | 1,481.39 | 1,340.74 | 1,323.53 | 118.61 | 259.26 | 276.47 |
| 6/14/2017 | 0.47 | 1,554.24 | 94.42 | 1,467.51 | 1,324.68 | 1,318.99 | 132.49 | 275.32 | 281.01 |
| 6/15/2017 | 0.59 | 1,554.24 | 93.57 | 1,454.33 | 1,318.43 | 1,314.24 | 145.67 | 281.57 | 285.76 |
| 6/16/2017 | 0.78 | 1,554.24 | 92.77 | 1,441.88 | 1,324.17 | 1,310.79 | 158.12 | 275.83 | 289.22 |
| 6/19/2017 | 29.85 | 1,554.24 | 97.19 | 1,510.55 | 1,469.05 | 1,330.09 | 89.45 | 130.95 | 269.91 |
| 6/20/2017 | 0.83 | 1,554.24 | 96.38 | 1,497.94 | 1,454.62 | 1,323.21 | 102.06 | 145.38 | 276.79 |
| 6/21/2017 | 0.82 | 1,554.24 | 95.58 | 1,485.52 | 1,458.50 | 1,318.91 | 114.48 | 141.50 | 281.09 |
| 6/22/2017 | 1.15 | 1,554.24 | 94.85 | 1,474.23 | 1,468.11 | 1,231.62 | 125.77 | 131.89 | 368.38 |
| 6/23/2017 | 0.44 | 1,554.24 | 94.01 | 1,461.21 | 1,452.63 | 1,137.75 | 138.79 | 147.37 | 462.25 |
| 6/26/2017 | 22.62 | 1,502.91 | 98.76 | 1,484.29 | 1,274.87 | 1,299.84 | 115.71 | 325.13 | 300.16 |
| 6/27/2017 | 0.97 | 1,502.91 | 97.86 | 1,470.82 | 1,274.39 | 1,295.02 | 129.18 | 325.61 | 304.98 |
| 6/28/2017 | 0.31 | 1,502.91 | 96.88 | 1,455.96 | 1,256.26 | 1,290.12 | 144.04 | 343.74 | 309.88 |
| 6/29/2017 | 14.93 | 1,502.91 | 98.38 | 1,478.59 | 1,627.34 | 1,389.86 | 121.41 | (27.34) | 210.14 |
| 6/30/2017 | 1.22 | 1,502.91 | 97.57 | 1,466.33 | 1,641.15 | 1,388.17 | 133.67 | (41.15) | 211.83 |
| 7/3/2017 | 3.47 | 1,502.91 | 97.13 | 1,459.76 | 1,142.75 | 1,349.83 | 140.24 | 457.25 | 250.17 |
| 7/4/2017 | 1.09 | 1,502.91 | 96.29 | 1,447.12 | 1,142.78 | 1,295.88 | 152.88 | 457.22 | 304.12 |
| 7/5/2017 | 5.84 | 1,502.91 | 96.25 | 1,446.60 | 1,284.72 | 1,328.00 | 153.40 | 315.28 | 272.00 |
| 7/6/2017 | 0.81 | 1,502.91 | 96.00 | 1,442.74 | 924.26 | 1,324.24 | 157.26 | 675.74 | 275.76 |
| 7/7/2017 | 0.70 | 1,502.91 | 95.15 | 1,430.07 | 909.30 | 1,321.12 | 169.93 | 690.70 | 278.88 |
| 7/10/2017 | 19.94 | 1,502.91 | 97.34 | 1,462.92 | 1,335.19 | 1,300.89 | 137.08 | 264.81 | 299.11 |
| 7/11/2017 | 1.20 | 1,502.91 | 96.58 | 1,451.46 | 1,333.27 | 1,297.00 | 148.54 | 266.73 | 303.00 |
| 7/12/2017 | 0.50 | 1,502.91 | 95.72 | 1,438.61 | 1,197.85 | 1,292.31 | 161.39 | 402.15 | 307.69 |
| 7/13/2017 | 1.15 | 1,502.91 | 94.98 | 1,427.49 | 1,202.55 | 1,291.40 | 172.51 | 397.45 | 308.60 |
| 7/14/2017 | 1.32 | 1,502.91 | 94.28 | 1,416.97 | 1,214.17 | 1,290.55 | 183.03 | 385.83 | 309.45 |

**Exhibit 6a**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Daily Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Daily Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------*in millions*------------ | | | -------------*in millions*------------- | | | | | |
| 7/17/2017 | $ 15.32 | $ 1,502.91 | 95.64 % | $ 1,437.45 | $ 1,114.77 | $ 1,213.99 | $ 162.55 | $ 485.23 | $ 386.01 |
| 7/18/2017 | 0.91 | 1,502.91 | 94.89 | 1,426.04 | 1,105.03 | 1,210.64 | 173.96 | 494.97 | 389.36 |
| 7/19/2017 | 0.59 | 1,502.91 | 94.07 | 1,413.76 | 1,103.86 | 1,205.17 | 186.24 | 496.14 | 394.83 |
| 7/20/2017 | 0.95 | 1,502.91 | 93.35 | 1,402.94 | 1,096.45 | 1,200.28 | 197.06 | 503.55 | 399.72 |
| 7/21/2017 | 0.44 | 1,502.91 | 92.60 | 1,391.67 | 1,072.89 | 1,196.05 | 208.33 | 527.11 | 403.95 |
| 7/24/2017 | 17.02 | 1,502.91 | 94.20 | 1,415.67 | 1,125.05 | 1,176.47 | 184.33 | 474.95 | 423.53 |
| 7/25/2017 | 0.66 | 1,502.91 | 93.45 | 1,404.50 | 1,116.00 | 1,170.92 | 195.50 | 484.00 | 429.08 |
| 7/26/2017 | 0.96 | 1,502.91 | 92.76 | 1,394.17 | 1,121.36 | 1,171.09 | 205.83 | 478.64 | 428.91 |
| 7/27/2017 | 0.63 | 1,502.91 | 92.04 | 1,383.32 | 1,110.82 | 1,087.88 | 216.68 | 489.18 | 512.12 |
| 7/28/2017 | 0.98 | 1,502.91 | 91.35 | 1,372.96 | 1,119.62 | 1,083.78 | 227.04 | 480.38 | 516.22 |
| 7/31/2017 | 24.94 | 1,502.91 | 93.97 | 1,412.34 | 1,313.22 | 1,222.01 | 187.66 | 286.78 | 377.99 |
| 8/1/2017 | 1.95 | 1,502.91 | 93.49 | 1,405.06 | 1,337.42 | 1,223.78 | 194.94 | 262.59 | 376.22 |
| 8/2/2017 | 0.82 | 1,502.91 | 92.88 | 1,395.89 | 1,329.37 | 1,192.93 | 204.11 | 270.63 | 407.07 |
| 8/3/2017 | 0.69 | 1,502.91 | 92.26 | 1,386.61 | 1,325.45 | 1,188.40 | 213.39 | 274.56 | 411.60 |
| 8/4/2017 | 0.27 | 1,502.91 | 91.60 | 1,376.65 | 1,305.04 | 1,181.87 | 223.35 | 294.96 | 418.13 |
| 8/7/2017 | 22.52 | 1,502.91 | 93.63 | 1,407.14 | 1,271.45 | 1,213.26 | 192.86 | 328.55 | 386.74 |
| 8/8/2017 | 1.23 | 1,502.91 | 93.09 | 1,399.04 | 1,252.64 | 1,209.97 | 200.96 | 347.37 | 390.03 |
| 8/9/2017 | 1.98 | 1,502.91 | 92.65 | 1,392.52 | 1,273.02 | 1,214.78 | 207.48 | 326.98 | 385.22 |
| 8/10/2017 | 0.38 | 1,502.91 | 92.02 | 1,383.01 | 1,261.85 | 1,206.52 | 216.99 | 338.16 | 393.48 |
| 8/11/2017 | 0.27 | 1,502.91 | 91.38 | 1,373.43 | 1,256.76 | 1,196.80 | 226.57 | 343.24 | 403.20 |
| 8/14/2017 | 20.43 | 1,502.91 | 93.31 | 1,402.34 | 1,230.41 | 1,237.82 | 197.66 | 369.59 | 362.18 |
| 8/15/2017 | 1.23 | 1,502.91 | 92.79 | 1,394.57 | 1,226.76 | 1,235.68 | 205.43 | 373.24 | 364.32 |
| 8/18/2017 | 0.25 | 1,502.91 | 91.01 | 1,367.81 | 1,167.32 | 1,212.85 | 232.19 | 432.68 | 387.15 |
| 8/21/2017 | 22.54 | 1,502.91 | 93.13 | 1,399.61 | 1,225.20 | 1,256.46 | 200.39 | 374.80 | 343.54 |
| 8/22/2017 | 1.54 | 1,502.91 | 92.68 | 1,392.90 | 1,227.80 | 1,256.99 | 207.10 | 372.20 | 343.01 |
| 8/23/2017 | 0.50 | 1,502.91 | 92.10 | 1,384.13 | 1,232.63 | 1,250.19 | 215.87 | 367.37 | 349.81 |
| 8/24/2017 | 0.47 | 1,502.91 | 91.52 | 1,375.50 | 1,236.71 | 1,244.79 | 224.50 | 363.29 | 355.21 |
| 8/25/2017 | 0.27 | 1,502.91 | 90.93 | 1,366.62 | 1,232.26 | 1,236.71 | 233.38 | 367.74 | 363.29 |

# Exhibit 6a
## Celgene Corporation
## Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]
## Based on Actual vs. Forecasted Year-to-Date Sales[2]
## and Based on 1-Week and 4-Week Rolling Average Sales[3,4]
## December 30, 2016 to November 30, 2017[5]
*Using Reported Daily Sales in the Calculation of Rolling Average Sales*

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Daily Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------in millions------------ | | | ------------in millions------------ | | | | | |
| 8/28/2017 | $ 29.91 | $ 1,502.91 | 93.85 % | $ 1,410.42 | $ 1,388.33 | $ 1,283.61 | $ 189.58 | $ 211.67 | $ 316.39 |
| 8/29/2017 | 0.46 | 1,502.91 | 93.27 | 1,401.78 | 1,363.19 | 1,272.17 | 198.22 | 236.81 | 327.83 |
| 8/30/2017 | 0.57 | 1,502.91 | 92.72 | 1,393.42 | 1,358.69 | 1,266.36 | 206.58 | 241.31 | 333.64 |
| 8/31/2017 | 12.42 | 1,502.91 | 93.53 | 1,405.74 | 1,570.32 | 1,323.96 | 194.26 | 29.68 | 276.04 |
| 9/1/2017 | 13.27 | 1,502.91 | 94.32 | 1,417.56 | 1,795.81 | 1,386.58 | 182.44 | (195.81) | 213.42 |
| 9/4/2017 | 1.23 | 1,502.91 | 93.74 | 1,408.80 | 1,303.85 | 1,291.87 | 191.20 | 296.15 | 308.13 |
| 9/5/2017 | 2.25 | 1,502.91 | 93.27 | 1,401.74 | 1,330.19 | 1,292.90 | 198.26 | 269.81 | 307.10 |
| 9/6/2017 | 0.62 | 1,502.91 | 92.62 | 1,392.04 | 1,325.61 | 1,282.45 | 207.96 | 274.39 | 317.55 |
| 9/7/2017 | 0.83 | 1,502.91 | 92.01 | 1,382.85 | 1,132.78 | 1,279.70 | 217.15 | 467.22 | 320.30 |
| 9/8/2017 | 0.34 | 1,502.91 | 91.44 | 1,374.26 | 922.63 | 1,274.85 | 225.74 | 677.37 | 325.15 |
| 9/11/2017 | 8.81 | 1,502.91 | 91.72 | 1,378.49 | 1,050.25 | 1,232.35 | 221.51 | 549.75 | 367.65 |
| 9/12/2017 | 0.52 | 1,502.91 | 91.10 | 1,369.09 | 1,021.21 | 1,225.22 | 230.91 | 578.79 | 374.78 |
| 9/13/2017 | 0.97 | 1,502.91 | 90.53 | 1,360.55 | 1,025.36 | 1,225.08 | 239.45 | 574.64 | 374.92 |
| 9/14/2017 | 0.96 | 1,502.91 | 89.96 | 1,351.96 | 1,026.01 | 1,224.82 | 248.04 | 573.99 | 375.18 |
| 9/15/2017 | 0.39 | 1,502.91 | 89.34 | 1,342.76 | 1,024.92 | 1,220.82 | 257.24 | 575.08 | 379.18 |
| 9/18/2017 | 26.68 | 1,502.91 | 91.52 | 1,375.43 | 1,313.70 | 1,257.88 | 224.57 | 286.30 | 342.12 |
| 9/19/2017 | 0.62 | 1,502.91 | 90.93 | 1,366.55 | 1,309.94 | 1,249.99 | 233.45 | 290.06 | 350.01 |
| 9/20/2017 | 0.78 | 1,502.91 | 90.36 | 1,358.05 | 1,302.12 | 1,246.69 | 241.95 | 297.88 | 353.31 |
| 9/21/2017 | 0.96 | 1,502.91 | 89.82 | 1,349.94 | 1,297.15 | 1,244.27 | 250.06 | 302.85 | 355.73 |
| 9/22/2017 | 0.38 | 1,502.91 | 89.23 | 1,341.06 | 1,291.46 | 1,239.90 | 258.94 | 308.54 | 360.10 |
| 9/25/2017 | 23.44 | 1,502.91 | 91.00 | 1,367.70 | 1,264.23 | 1,235.85 | 232.30 | 335.77 | 364.15 |
| 9/26/2017 | 0.82 | 1,502.91 | 90.46 | 1,359.48 | 1,262.53 | 1,233.08 | 240.52 | 337.47 | 366.92 |
| 9/27/2017 | 0.63 | 1,502.91 | 89.27 | 1,341.71 | 1,255.81 | 1,229.05 | 258.29 | 344.19 | 370.95 |
| 9/28/2017 | 0.66 | 1,502.91 | 88.73 | 1,333.53 | 1,247.19 | 1,186.04 | 266.47 | 352.81 | 413.96 |
| 9/29/2017 | 1.09 | 1,502.91 | 88.15 | 1,324.84 | 1,252.37 | 1,143.32 | 275.16 | 347.63 | 456.68 |
| 10/2/2017 | 26.70 | 1,502.91 | 90.12 | 1,354.36 | 1,315.56 | 1,247.89 | 245.64 | 284.44 | 352.11 |
| 10/3/2017 | 0.94 | 1,502.91 | 89.58 | 1,346.29 | 1,312.01 | 1,239.79 | 253.71 | 287.99 | 360.21 |
| 10/4/2017 | 0.69 | 1,329.69 | 98.95 | 1,315.76 | 1,307.52 | 1,235.86 | 284.24 | 292.48 | 364.14 |

**Exhibit 6a**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Daily Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Daily Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------*in millions*------------ | | | ------------*in millions*------------ | | | | | |
| 10/5/2017 | $ 0.75 | $ 1,329.69 | 98.38 % | $ 1,308.09 | $ 1,303.41 | $ 1,231.49 | $ 291.91 | $ 296.59 | $ 368.51 |
| 10/6/2017 | 0.30 | 1,329.69 | 98.07 | 1,304.07 | 1,288.15 | 1,226.82 | 295.93 | 311.86 | 373.18 |
| 10/9/2017 | 19.41 | 1,329.69 | 99.48 | 1,322.75 | 1,215.58 | 1,272.62 | 277.25 | 384.42 | 327.38 |
| 10/10/2017 | 1.56 | 1,329.69 | 98.99 | 1,316.30 | 1,219.95 | 1,271.83 | 283.70 | 380.05 | 328.17 |
| 10/11/2017 | 1.27 | 1,329.69 | 98.48 | 1,309.52 | 1,223.27 | 1,268.53 | 290.48 | 376.73 | 331.47 |
| 10/12/2017 | 0.71 | 1,329.69 | 97.92 | 1,302.07 | 1,218.90 | 1,263.09 | 297.93 | 381.10 | 336.91 |
| 10/13/2017 | 0.71 | 1,329.69 | 97.37 | 1,294.73 | 1,219.45 | 1,259.22 | 305.27 | 380.56 | 340.78 |
| 10/16/2017 | 18.35 | 1,329.69 | 98.63 | 1,311.45 | 1,221.69 | 1,249.63 | 288.55 | 378.31 | 350.37 |
| 10/18/2017 | 1.09 | 1,329.69 | 97.62 | 1,298.02 | 1,195.56 | 1,239.82 | 301.98 | 404.44 | 360.18 |
| 10/19/2017 | 0.54 | 1,329.69 | 97.06 | 1,290.63 | 1,190.16 | 1,234.26 | 309.37 | 409.84 | 365.74 |
| 10/20/2017 | 0.49 | 1,329.69 | 96.51 | 1,283.28 | 1,184.38 | 1,230.03 | 316.72 | 415.62 | 369.97 |
| 10/23/2017 | 24.95 | 1,329.69 | 98.39 | 1,308.24 | 1,269.82 | 1,253.67 | 291.76 | 330.18 | 346.33 |
| 10/24/2017 | 1.13 | 1,329.69 | 97.90 | 1,301.71 | 1,276.43 | 1,250.46 | 298.29 | 323.57 | 349.54 |
| 10/25/2017 | 0.82 | 1,329.69 | 97.37 | 1,294.72 | 1,269.09 | 1,246.63 | 305.28 | 330.91 | 353.37 |
| 10/26/2017 | 0.77 | 1,329.69 | 96.57 | 1,284.02 | 1,266.37 | 1,242.55 | 315.98 | 333.63 | 357.45 |
| 10/27/2017 | 0.44 | 1,329.69 | 96.03 | 1,276.86 | 1,260.73 | 1,236.42 | 323.14 | 339.27 | 363.58 |
| 10/30/2017 | 23.80 | 1,329.69 | 97.74 | 1,299.65 | 1,268.85 | 1,248.76 | 300.35 | 331.15 | 351.24 |
| 10/31/2017 | 0.63 | 1,329.69 | 97.22 | 1,292.79 | 1,259.71 | 1,243.77 | 307.21 | 340.29 | 356.23 |
| 11/1/2017 | 0.70 | 1,329.69 | 96.79 | 1,286.95 | 1,254.12 | 1,239.56 | 313.05 | 345.88 | 360.44 |
| 11/2/2017 | 1.88 | 1,329.69 | 96.46 | 1,282.61 | 1,259.86 | 1,238.84 | 317.39 | 340.14 | 361.16 |
| 11/3/2017 | 0.81 | 1,329.69 | 96.04 | 1,277.03 | 1,258.13 | 1,235.70 | 322.97 | 341.87 | 364.30 |
| 11/6/2017 | 30.34 | 1,329.69 | 98.39 | 1,308.22 | 1,333.92 | 1,282.36 | 291.78 | 266.08 | 317.64 |
| 11/7/2017 | 1.36 | 1,329.69 | 98.49 | 1,309.64 | 1,334.00 | 1,277.79 | 290.36 | 266.00 | 322.21 |
| 11/8/2017 | 0.94 | 1,329.69 | 98.08 | 1,304.15 | 1,329.72 | 1,272.58 | 295.85 | 270.28 | 327.42 |
| 11/9/2017 | 0.63 | 1,329.69 | 97.63 | 1,298.20 | 1,314.26 | 1,267.53 | 301.80 | 285.74 | 332.47 |
| 11/10/2017 | 0.51 | 1,329.69 | 97.18 | 1,292.26 | 1,305.86 | 1,262.19 | 307.74 | 294.14 | 337.81 |
| 11/13/2017 | 29.03 | 1,329.69 | 99.34 | 1,320.95 | 1,319.19 | 1,303.85 | 279.05 | 280.81 | 296.15 |
| 11/14/2017 | 0.81 | 1,329.69 | 98.95 | 1,315.70 | 1,309.87 | 1,299.95 | 284.30 | 290.13 | 300.05 |

**Exhibit 6a**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Daily Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Daily Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------in millions------------ | | | ------------in millions------------ | | | | | |
| 11/15/2017 | $ 1.65 | $ 1,237.60 | 101.87 % | $ 1,260.72 | $ 1,309.63 | $ 1,296.41 | $ 339.28 | $ 290.37 | $ 303.59 |
| 11/16/2017 | 1.09 | 1,237.60 | 101.51 | 1,256.29 | 1,307.07 | 1,292.25 | 343.71 | 292.93 | 307.75 |
| 11/17/2017 | 0.32 | 1,237.60 | 101.08 | 1,250.99 | 1,299.60 | 1,286.16 | 349.01 | 300.40 | 313.84 |
| 11/20/2017 | 23.74 | 1,237.60 | 102.81 | 1,272.42 | 1,286.05 | 1,302.01 | 327.58 | 313.95 | 297.99 |
| 11/21/2017 | 1.05 | 1,237.60 | 102.45 | 1,267.92 | 1,282.90 | 1,296.86 | 332.08 | 317.10 | 303.14 |
| 11/22/2017 | 0.90 | 1,237.60 | 102.07 | 1,263.18 | 1,274.19 | 1,291.80 | 336.82 | 325.81 | 308.20 |
| 11/23/2017 | 0.63 | 1,237.60 | 101.67 | 1,258.29 | 1,267.00 | 1,286.18 | 341.71 | 333.00 | 313.82 |
| 11/24/2017 | 0.45 | 1,237.60 | 101.26 | 1,253.25 | 1,262.78 | 1,280.57 | 346.75 | 337.22 | 319.43 |
| 11/27/2017 | 16.34 | 1,237.60 | 102.29 | 1,265.96 | 1,238.27 | 1,281.89 | 334.04 | 361.73 | 318.11 |
| 11/28/2017 | 1.14 | 1,237.60 | 101.95 | 1,261.70 | 1,236.00 | 1,277.94 | 338.30 | 364.00 | 322.06 |
| 11/29/2017 | 0.89 | 1,237.60 | 101.58 | 1,257.19 | 1,232.94 | 1,273.32 | 342.81 | 367.06 | 326.68 |
| 11/30/2017 | 1.04 | 1,237.60 | 101.23 | 1,252.88 | 1,231.80 | 1,267.75 | 347.12 | 368.20 | 332.25 |

**Notes and Sources:**

Data obtained from Exhibit 6c. References are from the Third Amended Consolidated Complaint dated March 1, 2022 ("Complaint"). Year-to-date is abbreviated as "YTD." Misrepresentations on April 27, 2017 and July 27, 2017 and the disclosure on October 26, 2017 are highlighted in gray.

[1] On January 9, 2017, "Celgene stated that it expected Otezla net product sales of 'approximately $1.5 [billion] to $1.7 [billion]' for 2017, representing 57% year-over-year growth." (Complaint ¶129). "On October 26, 2017, Celgene stunned the market by announcing that, in light of the dismal Otezla sales numbers, the Company had slashed the 2017 guidance by more than $250 million—providing updated guidance of $1.25 billion compared to the $1.5 billion to $1.7 billion range Defendants reaffirmed just weeks earlier." (Complaint ¶208). Daily Predicted FY17 Otezla Sales Shortfalls presented in Columns (8), (9), and (10) are calculated by taking the difference between the midpoint guidance of $1.6 billion and the Daily Predicted FY17 Otezla Sales in Columns (5), (6), and (7), respectively.

[2] Daily Predicted FY17 Otezla Sales in Column (5) is calculated as YTD Percentage × Total Annual Forecasted Sales.

[3] Daily Predicted FY17 Otezla Sales in Column (6) is calculated as YTD Sales + Sum(Previous Calendar Week's Sales) / 5 × Number of Weekdays Remaining. YTD Sales as of a day is calculated by taking the sum of daily sales already accumulated (inclusive). The Number of Weekdays Remaining as of a day is calculated by counting the number of weekdays from the next day through December 29, 2017.

**Exhibit 6a**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Daily Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Daily Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------*in millions*------------ | | | ----------*in millions*---------- | | | | | |

[4] Daily Predicted FY17 Otezla Sales in Column (7) is calculated as YTD Sales + Sum(Previous Four Calendar Week's Sales) / 20 × Number of Weekdays Remaining. YTD Sales as of a day is calculated by taking the sum of daily sales already accumulated (inclusive). The Number of Weekdays Remaining as of a day is calculated by counting the number of weekdays from the next day through December 29, 2017.

[5] This represents the period with available Otezla sales data for FY17.

[6] Reported Daily Sales on day t do not match the difference between Reported YTD Sales on days t and t-1 in Celgene's daily sales reports, presented in Exhibit 6c. Exhibits 6a and 6b show the FY17 Otezla sales shortfalls calculated using the Reported Daily Sales and Reported YTD Sales, respectively, as inputs in the calculation of the rolling average sales.

[7] YTD Percentage is calculated as YTD Reported Sales divided by YTD Forecasted Sales. Data obtained from Exhibit 6c.

**Exhibit 6b**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Year-to-Date Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported YTD Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------in millions------------ | | | ------in millions------ | | | | | |
| 12/30/2016 | $ 5.09 | $ 1,504.12 | 107.98 % | $ 1,624.19 | $ N/A | $ N/A | $ (24.19) | $ N/A | $ N/A |
| 1/3/2017 | 15.77 | 1,504.12 | 167.36 | 2,517.24 | N/A | N/A | (917.24) | N/A | N/A |
| 1/4/2017 | 17.34 | 1,504.12 | 122.75 | 1,846.24 | N/A | N/A | (246.24) | N/A | N/A |
| 1/5/2017 | 18.60 | 1,504.12 | 98.70 | 1,484.56 | 970.66 | N/A | 115.44 | 629.34 | N/A |
| 1/6/2017 | 18.67 | 1,504.12 | 79.27 | 1,192.31 | 711.35 | N/A | 407.69 | 888.65 | N/A |
| 1/9/2017 | 32.34 | 1,504.12 | 114.44 | 1,721.33 | 1,416.90 | N/A | (121.33) | 183.11 | N/A |
| 1/10/2017 | 32.72 | 1,504.12 | 99.25 | 1,492.89 | 890.85 | N/A | 107.11 | 709.15 | N/A |
| 1/11/2017 | 33.06 | 1,504.12 | 87.74 | 1,319.77 | 825.25 | N/A | 280.23 | 774.75 | N/A |
| 1/12/2017 | 33.54 | 1,504.12 | 79.13 | 1,190.20 | 783.93 | N/A | 409.80 | 816.07 | N/A |
| 1/13/2017 | 34.46 | 1,504.12 | 73.16 | 1,100.40 | 823.96 | N/A | 499.60 | 776.04 | N/A |
| 1/16/2017 | 44.13 | 1,504.12 | 85.17 | 1,281.01 | 630.97 | N/A | 318.99 | 969.03 | N/A |
| 1/17/2017 | 44.59 | 1,504.12 | 78.90 | 1,186.69 | 633.24 | N/A | 413.31 | 966.76 | N/A |
| 1/18/2017 | 45.06 | 1,504.12 | 73.59 | 1,106.83 | 637.61 | N/A | 493.17 | 962.39 | N/A |
| 1/19/2017 | 45.45 | 1,504.12 | 68.92 | 1,036.62 | 631.02 | N/A | 563.38 | 968.98 | N/A |
| 1/20/2017 | 45.66 | 1,504.12 | 64.62 | 971.98 | 594.31 | N/A | 628.02 | 1,005.69 | N/A |
| 1/23/2017 | 59.91 | 1,504.12 | 79.50 | 1,195.77 | 830.27 | N/A | 404.23 | 769.73 | N/A |
| 1/24/2017 | 60.23 | 1,504.12 | 75.22 | 1,131.46 | 820.34 | N/A | 468.54 | 779.66 | N/A |
| 1/25/2017 | 60.52 | 1,504.12 | 71.39 | 1,073.75 | 809.03 | N/A | 526.25 | 790.97 | N/A |
| 1/26/2017 | 61.03 | 1,504.12 | 68.19 | 1,025.69 | 811.98 | 796.38 | 574.31 | 788.02 | 803.62 |
| 1/27/2017 | 61.39 | 1,504.12 | 65.17 | 980.29 | 816.87 | 737.09 | 619.71 | 783.13 | 862.91 |
| 1/30/2017 | 71.09 | 1,504.12 | 71.87 | 1,080.98 | 605.20 | 859.77 | 519.02 | 994.80 | 740.23 |
| 1/31/2017 | 71.79 | 1,504.12 | 69.28 | 1,042.04 | 621.81 | 738.45 | 557.96 | 978.20 | 861.55 |
| 2/1/2017 | 73.45 | 1,504.12 | 67.88 | 1,020.93 | 686.29 | 738.32 | 579.07 | 913.71 | 861.68 |
| 2/2/2017 | 73.92 | 1,504.12 | 65.52 | 985.56 | 682.42 | 726.72 | 614.44 | 917.58 | 873.28 |
| 2/3/2017 | 74.44 | 1,504.12 | 63.40 | 953.64 | 687.41 | 729.71 | 646.36 | 912.59 | 870.29 |
| 2/6/2017 | 84.02 | 1,504.12 | 68.87 | 1,035.89 | 689.38 | 688.66 | 564.11 | 910.62 | 911.34 |
| 2/7/2017 | 78.63 | 1,504.12 | 62.11 | 934.23 | 397.42 | 613.41 | 665.77 | 1,202.58 | 986.59 |
| 2/8/2017 | 79.13 | 1,504.12 | 60.32 | 907.29 | 342.73 | 613.54 | 692.71 | 1,257.27 | 986.46 |
| 2/9/2017 | 80.12 | 1,504.12 | 59.01 | 887.55 | 366.75 | 618.10 | 712.45 | 1,233.25 | 981.90 |

**Exhibit 6b**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Year-to-Date Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported YTD Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------*in millions*------------ | | | -------------*in millions*------------- | | | | | |
| 2/10/2017 | $ 80.39 | $ 1,504.12 | 57.27 % | $ 861.37 | $ 354.23 | $ 608.60 | $ 738.63 | $ 1,245.77 | $ 991.40 |
| 2/13/2017 | 93.85 | 1,504.12 | 64.74 | 973.72 | 544.02 | 663.19 | 626.28 | 1,055.98 | 936.81 |
| 2/14/2017 | 94.23 | 1,504.12 | 63.00 | 947.64 | 805.63 | 660.09 | 652.36 | 794.37 | 939.91 |
| 2/15/2017 | 95.22 | 1,504.12 | 61.77 | 929.06 | 825.57 | 664.56 | 670.94 | 774.43 | 935.44 |
| 2/16/2017 | 95.79 | 1,504.12 | 60.34 | 907.59 | 804.08 | 664.70 | 692.41 | 795.93 | 935.30 |
| 2/17/2017 | 96.21 | 1,504.12 | 58.90 | 885.94 | 808.25 | 664.98 | 714.06 | 791.75 | 935.02 |
| 2/20/2017 | 112.75 | 1,504.12 | 67.14 | 1,009.85 | 959.65 | 704.58 | 590.15 | 640.35 | 895.42 |
| 2/21/2017 | 113.64 | 1,504.12 | 65.87 | 990.72 | 979.51 | 709.18 | 609.28 | 620.49 | 890.82 |
| 2/22/2017 | 114.05 | 1,504.12 | 64.39 | 968.43 | 949.92 | 708.15 | 631.57 | 650.08 | 891.85 |
| 2/23/2017 | 114.50 | 1,504.12 | 63.01 | 947.68 | 941.26 | 705.35 | 652.32 | 658.74 | 894.65 |
| 2/24/2017 | 115.04 | 1,504.12 | 61.74 | 928.68 | 943.34 | 705.11 | 671.32 | 656.66 | 894.89 |
| 2/27/2017 | 142.72 | 1,504.12 | 74.76 | 1,124.45 | 1,455.32 | 927.14 | 475.55 | 144.68 | 672.86 |
| 2/28/2017 | 143.46 | 1,504.12 | 73.38 | 1,103.71 | 1,443.53 | 924.71 | 496.29 | 156.47 | 675.29 |
| 3/1/2017 | 144.56 | 1,504.12 | 72.38 | 1,088.69 | 1,468.96 | 916.10 | 511.31 | 131.04 | 683.90 |
| 3/2/2017 | 145.00 | 1,504.12 | 71.10 | 1,069.39 | 1,462.73 | 912.68 | 530.61 | 137.27 | 687.32 |
| 3/3/2017 | 145.35 | 1,504.12 | 69.82 | 1,050.25 | 1,448.72 | 907.65 | 549.75 | 151.28 | 692.35 |
| 3/6/2017 | 166.55 | 1,504.12 | 78.42 | 1,179.53 | 1,186.39 | 1,049.61 | 420.47 | 413.61 | 550.39 |
| 3/7/2017 | 161.80 | 1,504.12 | 74.70 | 1,123.55 | 942.82 | 1,047.52 | 476.45 | 657.18 | 552.48 |
| 3/8/2017 | 162.10 | 1,504.12 | 73.41 | 1,104.15 | 905.71 | 1,041.55 | 495.85 | 694.29 | 558.45 |
| 3/9/2017 | 162.85 | 1,504.12 | 72.37 | 1,088.46 | 916.08 | 1,035.62 | 511.54 | 683.92 | 564.38 |
| 3/10/2017 | 163.16 | 1,504.12 | 71.17 | 1,070.49 | 911.31 | 1,032.27 | 529.51 | 688.69 | 567.73 |
| 3/13/2017 | 181.84 | 1,504.12 | 77.89 | 1,171.50 | 821.13 | 1,101.38 | 428.50 | 778.87 | 498.62 |
| 3/14/2017 | 182.64 | 1,504.12 | 76.84 | 1,155.75 | 1,049.75 | 1,102.10 | 444.25 | 550.25 | 497.90 |
| 3/15/2017 | 183.37 | 1,504.12 | 75.80 | 1,140.10 | 1,063.78 | 1,095.68 | 459.90 | 536.22 | 504.32 |
| 3/16/2017 | 184.53 | 1,504.12 | 74.97 | 1,127.65 | 1,077.62 | 1,098.49 | 472.35 | 522.38 | 501.51 |
| 3/17/2017 | 184.94 | 1,504.12 | 73.87 | 1,111.13 | 1,077.75 | 1,094.37 | 488.87 | 522.25 | 505.63 |
| 3/20/2017 | 203.41 | 1,504.12 | 79.90 | 1,201.85 | 1,083.30 | 1,128.10 | 398.15 | 516.70 | 471.90 |
| 3/21/2017 | 204.37 | 1,504.12 | 78.97 | 1,187.83 | 1,086.52 | 1,125.22 | 412.17 | 513.48 | 474.78 |
| 3/22/2017 | 204.91 | 1,504.12 | 77.91 | 1,171.87 | 1,075.25 | 1,122.62 | 428.13 | 524.75 | 477.38 |

**Exhibit 6b**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Year-to-Date Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported YTD Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------*in millions*------------ | | | ----------------*in millions*---------------- | | | | | |
| 3/23/2017 | $ 205.52 | $ 1,504.12 | 76.91 % | $ 1,156.84 | $ 1,049.64 | $ 1,120.34 | $ 443.16 | $ 550.36 | $ 479.66 |
| 3/24/2017 | 205.90 | 1,554.24 | 92.97 | 1,445.02 | 1,044.22 | 1,114.48 | 154.98 | 555.79 | 485.53 |
| 3/27/2017 | 235.09 | 1,554.24 | 103.98 | 1,616.14 | 1,496.08 | 1,154.18 | (16.14) | 103.92 | 445.82 |
| 3/28/2017 | 235.61 | 1,554.24 | 102.12 | 1,587.20 | 1,472.91 | 1,147.91 | 12.80 | 127.09 | 452.09 |
| 3/29/2017 | 236.00 | 1,554.24 | 100.28 | 1,558.55 | 1,461.07 | 1,136.69 | 41.45 | 138.93 | 463.32 |
| 3/30/2017 | 236.71 | 1,554.24 | 98.64 | 1,533.06 | 1,459.24 | 1,135.48 | 66.94 | 140.76 | 464.52 |
| 3/31/2017 | 237.15 | 1,554.24 | 96.69 | 1,502.78 | 1,456.22 | 1,132.25 | 97.22 | 143.79 | 467.75 |
| 4/3/2017 | 256.32 | 1,554.24 | 102.30 | 1,589.93 | 1,080.13 | 1,127.14 | 10.07 | 519.87 | 472.86 |
| 4/4/2017 | 257.17 | 1,554.24 | 100.51 | 1,562.18 | 1,089.35 | 1,177.55 | 37.82 | 510.65 | 422.45 |
| 4/5/2017 | 258.91 | 1,554.24 | 99.14 | 1,540.85 | 1,138.62 | 1,188.30 | 59.15 | 461.38 | 411.70 |
| 4/6/2017 | 258.10 | 1,554.24 | 96.86 | 1,505.48 | 1,075.04 | 1,167.71 | 94.52 | 524.96 | 432.29 |
| 4/7/2017 | 258.46 | 1,554.24 | 95.11 | 1,478.24 | 1,068.17 | 1,163.81 | 121.76 | 531.84 | 436.19 |
| 4/10/2017 | 276.72 | 1,554.24 | 99.88 | 1,552.40 | 1,047.57 | 1,173.28 | 47.60 | 552.43 | 426.72 |
| 4/11/2017 | 278.00 | 1,554.24 | 98.46 | 1,530.33 | 1,060.98 | 1,174.34 | 69.67 | 539.02 | 425.66 |
| 4/12/2017 | 280.85 | 1,554.24 | 97.64 | 1,517.56 | 1,101.25 | 1,192.29 | 82.44 | 498.75 | 407.71 |
| 4/13/2017 | 283.35 | 1,554.24 | 96.73 | 1,503.41 | 1,222.72 | 1,202.40 | 96.59 | 377.28 | 397.60 |
| 4/14/2017 | 283.57 | 1,554.24 | 95.09 | 1,477.89 | 1,212.72 | 1,195.96 | 122.11 | 387.28 | 404.04 |
| 4/17/2017 | 300.15 | 1,554.24 | 98.89 | 1,536.97 | 1,162.37 | 1,190.14 | 63.03 | 437.63 | 409.86 |
| 4/18/2017 | 302.46 | 1,554.24 | 97.94 | 1,522.25 | 1,197.80 | 1,199.99 | 77.75 | 402.20 | 400.01 |
| 4/19/2017 | 303.28 | 1,554.24 | 96.55 | 1,500.67 | 1,119.95 | 1,198.49 | 99.33 | 480.05 | 401.51 |
| 4/20/2017 | 303.89 | 1,554.24 | 95.14 | 1,478.74 | 1,047.47 | 1,194.10 | 121.26 | 552.53 | 405.90 |
| 4/21/2017 | 304.21 | 1,554.24 | 93.69 | 1,456.18 | 1,047.25 | 1,189.08 | 143.82 | 552.75 | 410.93 |
| 4/24/2017 | 326.60 | 1,554.24 | 98.97 | 1,538.25 | 1,273.54 | 1,145.58 | 61.75 | 326.46 | 454.42 |
| 4/25/2017 | 327.22 | 1,554.24 | 97.59 | 1,516.84 | 1,208.75 | 1,142.53 | 83.16 | 391.25 | 457.47 |
| 4/26/2017 | 327.87 | 1,554.24 | 96.27 | 1,496.21 | 1,198.21 | 1,140.89 | 103.79 | 401.79 | 459.11 |
| 4/27/2017 | 328.52 | 1,554.24 | 94.98 | 1,476.23 | 1,195.46 | 1,136.43 | 123.77 | 404.54 | 463.57 |
| 4/28/2017 | 329.07 | 1,554.24 | 93.71 | 1,456.40 | 1,198.99 | 1,133.32 | 143.60 | 401.01 | 466.68 |
| 5/1/2017 | 351.55 | 1,554.24 | 98.46 | 1,530.30 | 1,219.77 | 1,179.99 | 69.70 | 380.23 | 420.01 |
| 5/2/2017 | 352.98 | 1,554.24 | 97.26 | 1,511.66 | 1,244.17 | 1,181.70 | 88.34 | 355.83 | 418.30 |

# Exhibit 6b
## Celgene Corporation
## Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]
## Based on Actual vs. Forecasted Year-to-Date Sales[2]
## and Based on 1-Week and 4-Week Rolling Average Sales[3,4]
## December 30, 2016 to November 30, 2017[5]
*Using Reported Year-to-Date Sales in the Calculation of Rolling Average Sales*

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported YTD Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------*in millions* | ------------ | | ------------ | ------------ | ------------*in millions* | ------------ | ------------ | ------------ |
| 5/3/2017 | $ 353.30 | $ 1,554.24 | 95.80 % | $ 1,488.95 | $ 1,228.09 | $ 1,165.03 | $ 111.05 | $ 371.91 | $ 434.97 |
| 5/4/2017 | 353.82 | 1,554.24 | 94.44 | 1,467.78 | 1,219.22 | 1,172.28 | 132.22 | 380.78 | 427.72 |
| 5/5/2017 | 350.24 | 1,554.24 | 92.04 | 1,430.49 | 1,069.98 | 1,130.33 | 169.51 | 530.02 | 469.67 |
| 5/8/2017 | 373.15 | 1,554.24 | 96.57 | 1,500.93 | 1,103.47 | 1,188.05 | 99.07 | 496.53 | 411.95 |
| 5/9/2017 | 373.89 | 1,554.24 | 95.31 | 1,481.39 | 1,076.71 | 1,179.45 | 118.61 | 523.29 | 420.55 |
| 5/10/2017 | 374.77 | 1,554.24 | 94.13 | 1,462.96 | 1,091.90 | 1,159.03 | 137.04 | 508.10 | 440.97 |
| 5/11/2017 | 375.28 | 1,554.24 | 92.89 | 1,443.66 | 1,087.72 | 1,138.32 | 156.34 | 512.28 | 461.68 |
| 5/12/2017 | 375.90 | 1,554.24 | 91.71 | 1,425.34 | 1,222.88 | 1,137.63 | 174.66 | 377.12 | 462.37 |
| 5/15/2017 | 397.35 | 1,554.24 | 95.57 | 1,485.38 | 1,191.01 | 1,194.42 | 114.62 | 408.99 | 405.58 |
| 5/16/2017 | 400.05 | 1,554.24 | 94.88 | 1,474.64 | 1,252.70 | 1,195.42 | 125.36 | 347.30 | 404.58 |
| 5/17/2017 | 400.43 | 1,554.24 | 93.66 | 1,455.78 | 1,231.95 | 1,187.36 | 144.22 | 368.05 | 412.64 |
| 5/18/2017 | 400.99 | 1,554.24 | 92.52 | 1,438.05 | 1,228.82 | 1,182.65 | 161.95 | 371.18 | 417.35 |
| 5/19/2017 | 401.58 | 1,554.24 | 91.42 | 1,420.90 | 1,223.11 | 1,180.48 | 179.10 | 376.89 | 419.52 |
| 5/22/2017 | 432.13 | 1,554.24 | 97.08 | 1,508.84 | 1,538.14 | 1,271.12 | 91.16 | 61.86 | 328.88 |
| 5/23/2017 | 433.27 | 1,554.24 | 96.07 | 1,493.13 | 1,483.18 | 1,271.10 | 106.87 | 116.82 | 328.90 |
| 5/24/2017 | 434.03 | 1,554.24 | 95.00 | 1,476.49 | 1,488.81 | 1,267.36 | 123.51 | 111.19 | 332.64 |
| 5/25/2017 | 447.36 | 1,554.24 | 96.67 | 1,502.54 | 1,894.04 | 1,374.31 | 97.46 | (294.04) | 225.69 |
| 5/26/2017 | 461.04 | 1,554.24 | 98.38 | 1,529.07 | 2,304.26 | 1,483.78 | 70.93 | (704.26) | 116.22 |
| 5/29/2017 | 462.20 | 1,554.24 | 97.41 | 1,513.95 | 1,388.23 | 1,314.20 | 86.05 | 211.77 | 285.80 |
| 5/30/2017 | 463.23 | 1,554.24 | 96.43 | 1,498.79 | 1,379.92 | 1,306.67 | 101.21 | 220.08 | 293.33 |
| 5/31/2017 | 463.52 | 1,554.24 | 95.33 | 1,481.62 | 1,360.29 | 1,301.24 | 118.38 | 239.71 | 298.76 |
| 6/1/2017 | 464.71 | 1,554.24 | 94.49 | 1,468.59 | 988.71 | 1,301.91 | 131.41 | 611.29 | 298.09 |
| 6/2/2017 | 465.45 | 1,554.24 | 93.58 | 1,454.47 | 597.90 | 1,329.55 | 145.53 | 1,002.10 | 270.45 |
| 6/5/2017 | 474.48 | 1,554.24 | 94.34 | 1,466.26 | 840.36 | 1,229.32 | 133.74 | 759.64 | 370.68 |
| 6/6/2017 | 483.26 | 1,554.24 | 95.03 | 1,477.06 | 1,076.21 | 1,292.59 | 122.94 | 523.79 | 307.41 |
| 6/7/2017 | 483.65 | 1,554.24 | 94.08 | 1,462.24 | 1,075.32 | 1,283.92 | 137.76 | 524.68 | 316.08 |
| 6/8/2017 | 484.28 | 1,554.24 | 93.19 | 1,448.47 | 1,055.87 | 1,280.01 | 151.53 | 544.13 | 319.99 |
| 6/9/2017 | 484.69 | 1,554.24 | 92.28 | 1,434.30 | 1,042.53 | 1,273.36 | 165.70 | 557.47 | 326.64 |
| 6/12/2017 | 510.07 | 1,554.24 | 96.10 | 1,493.58 | 1,535.15 | 1,321.63 | 106.42 | 64.85 | 278.37 |

**Exhibit 6b**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
*Using Reported Year-to-Date Sales in the Calculation of Rolling Average Sales*

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported YTD Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------in millions------------ | | | ---in millions--- | | | | | |
| 6/13/2017 | $ 511.21 | $ 1,554.24 | 95.31 % | $ 1,481.39 | $ 1,310.58 | $ 1,306.04 | $ 118.61 | $ 289.42 | $ 293.96 |
| 6/14/2017 | 511.68 | 1,554.24 | 94.42 | 1,467.51 | 1,307.73 | 1,301.53 | 132.49 | 292.27 | 298.47 |
| 6/15/2017 | 512.29 | 1,554.24 | 93.57 | 1,454.33 | 1,302.15 | 1,296.98 | 145.67 | 297.85 | 303.02 |
| 6/16/2017 | 513.07 | 1,554.24 | 92.77 | 1,441.88 | 1,307.91 | 1,293.55 | 158.12 | 292.09 | 306.45 |
| 6/19/2017 | 542.92 | 1,554.24 | 97.19 | 1,510.55 | 1,456.23 | 1,312.91 | 89.45 | 143.77 | 287.09 |
| 6/20/2017 | 543.75 | 1,554.24 | 96.38 | 1,497.94 | 1,441.80 | 1,306.04 | 102.06 | 158.20 | 293.96 |
| 6/21/2017 | 544.57 | 1,554.24 | 95.58 | 1,485.52 | 1,445.64 | 1,301.76 | 114.48 | 154.36 | 298.24 |
| 6/22/2017 | 545.71 | 1,554.24 | 94.85 | 1,474.23 | 1,454.65 | 1,214.50 | 125.77 | 145.35 | 385.50 |
| 6/23/2017 | 546.12 | 1,554.24 | 94.01 | 1,461.21 | 1,438.42 | 1,120.45 | 138.79 | 161.58 | 479.55 |
| 6/26/2017 | 568.74 | 1,502.91 | 98.76 | 1,484.29 | 1,260.58 | 1,282.55 | 115.71 | 339.42 | 317.45 |
| 6/27/2017 | 569.71 | 1,502.91 | 97.86 | 1,470.82 | 1,260.11 | 1,277.76 | 129.18 | 339.89 | 322.24 |
| 6/28/2017 | 570.02 | 1,502.91 | 96.88 | 1,455.96 | 1,242.00 | 1,272.89 | 144.04 | 358.00 | 327.11 |
| 6/29/2017 | 585.05 | 1,502.91 | 98.38 | 1,478.59 | 1,615.62 | 1,373.25 | 121.41 | (15.62) | 226.75 |
| 6/30/2017 | 586.32 | 1,502.91 | 97.57 | 1,466.33 | 1,631.60 | 1,372.01 | 133.67 | (31.60) | 228.00 |
| 7/3/2017 | 589.80 | 1,502.91 | 97.13 | 1,459.76 | 1,133.25 | 1,333.65 | 140.24 | 466.75 | 266.35 |
| 7/4/2017 | 590.74 | 1,502.91 | 96.29 | 1,447.12 | 1,129.18 | 1,278.59 | 152.88 | 470.82 | 321.41 |
| 7/5/2017 | 596.58 | 1,502.91 | 96.25 | 1,446.60 | 1,271.12 | 1,313.66 | 153.40 | 328.88 | 286.34 |
| 7/6/2017 | 601.01 | 1,502.91 | 96.00 | 1,442.74 | 1,003.43 | 1,336.41 | 157.26 | 596.57 | 263.59 |
| 7/7/2017 | 601.71 | 1,502.91 | 95.15 | 1,430.07 | 986.39 | 1,333.12 | 169.93 | 613.61 | 266.88 |
| 7/10/2017 | 621.65 | 1,502.91 | 97.34 | 1,462.92 | 1,411.56 | 1,313.47 | 137.08 | 188.44 | 286.53 |
| 7/11/2017 | 622.85 | 1,502.91 | 96.58 | 1,451.46 | 1,412.70 | 1,309.40 | 148.54 | 187.30 | 290.60 |
| 7/12/2017 | 623.35 | 1,502.91 | 95.72 | 1,438.61 | 1,276.56 | 1,304.52 | 161.39 | 323.44 | 295.48 |
| 7/13/2017 | 624.49 | 1,502.91 | 94.98 | 1,427.49 | 1,192.68 | 1,303.30 | 172.51 | 407.32 | 296.70 |
| 7/14/2017 | 625.82 | 1,502.91 | 94.28 | 1,416.97 | 1,204.31 | 1,302.27 | 183.03 | 395.69 | 297.73 |
| 7/17/2017 | 640.87 | 1,502.91 | 95.64 | 1,437.45 | 1,098.31 | 1,223.67 | 162.55 | 501.69 | 376.33 |
| 7/18/2017 | 641.74 | 1,502.91 | 94.89 | 1,426.04 | 1,087.64 | 1,219.88 | 173.96 | 512.36 | 380.12 |
| 7/19/2017 | 642.13 | 1,502.91 | 94.07 | 1,413.76 | 1,081.53 | 1,212.85 | 186.24 | 518.47 | 387.15 |
| 7/20/2017 | 643.08 | 1,502.91 | 93.35 | 1,402.94 | 1,074.23 | 1,207.81 | 197.06 | 525.77 | 392.19 |
| 7/21/2017 | 643.73 | 1,502.91 | 92.60 | 1,391.67 | 1,055.70 | 1,204.96 | 208.33 | 544.30 | 395.04 |

**Exhibit 6b**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
*Using Reported Year-to-Date Sales in the Calculation of Rolling Average Sales*

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported YTD Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------in millions------------ | | | ---in millions--- | | | | | |
| 7/24/2017 | $ 660.75 | $ 1,502.91 | 94.20 % | $ 1,415.67 | $ 1,113.92 | $ 1,185.21 | $ 184.33 | $ 486.08 | $ 414.79 |
| 7/25/2017 | 661.40 | 1,502.91 | 93.45 | 1,404.50 | 1,105.79 | 1,179.50 | 195.50 | 494.21 | 420.50 |
| 7/26/2017 | 662.37 | 1,502.91 | 92.76 | 1,394.17 | 1,115.74 | 1,179.50 | 205.83 | 484.26 | 420.50 |
| 7/27/2017 | 662.99 | 1,502.91 | 92.04 | 1,383.32 | 1,105.15 | 1,095.61 | 216.68 | 494.85 | 504.39 |
| 7/28/2017 | 663.77 | 1,502.91 | 91.35 | 1,372.96 | 1,104.65 | 1,089.70 | 227.04 | 495.35 | 510.30 |
| 7/31/2017 | 688.71 | 1,502.91 | 93.97 | 1,412.34 | 1,298.30 | 1,227.77 | 187.66 | 301.70 | 372.23 |
| 8/1/2017 | 690.52 | 1,502.91 | 93.49 | 1,405.06 | 1,319.31 | 1,229.31 | 194.94 | 280.69 | 370.69 |
| 8/2/2017 | 691.33 | 1,502.91 | 92.88 | 1,395.89 | 1,311.09 | 1,198.24 | 204.11 | 288.91 | 401.76 |
| 8/3/2017 | 692.02 | 1,502.91 | 92.26 | 1,386.61 | 1,307.26 | 1,174.32 | 213.39 | 292.74 | 425.68 |
| 8/4/2017 | 692.29 | 1,502.91 | 91.60 | 1,376.65 | 1,291.25 | 1,167.82 | 223.35 | 308.75 | 432.18 |
| 8/7/2017 | 712.98 | 1,502.91 | 93.63 | 1,407.14 | 1,217.88 | 1,187.92 | 192.86 | 382.12 | 412.08 |
| 8/8/2017 | 714.21 | 1,502.91 | 93.09 | 1,399.04 | 1,202.39 | 1,184.75 | 200.96 | 397.61 | 415.25 |
| 8/9/2017 | 716.19 | 1,502.91 | 92.65 | 1,392.52 | 1,223.39 | 1,189.68 | 207.48 | 376.61 | 410.32 |
| 8/10/2017 | 716.57 | 1,502.91 | 92.02 | 1,383.01 | 1,212.56 | 1,181.55 | 216.99 | 387.44 | 418.45 |
| 8/11/2017 | 716.84 | 1,502.91 | 91.38 | 1,373.43 | 1,207.84 | 1,171.96 | 226.57 | 392.16 | 428.04 |
| 8/14/2017 | 737.27 | 1,502.91 | 93.31 | 1,402.34 | 1,218.20 | 1,214.46 | 197.66 | 381.80 | 385.54 |
| 8/15/2017 | 738.50 | 1,502.91 | 92.79 | 1,394.57 | 1,214.55 | 1,212.63 | 205.43 | 385.45 | 387.38 |
| 8/18/2017 | 739.97 | 1,502.91 | 91.01 | 1,367.81 | 1,179.50 | 1,197.14 | 232.19 | 420.50 | 402.86 |
| 8/21/2017 | 762.51 | 1,502.91 | 93.13 | 1,399.61 | 1,236.97 | 1,240.80 | 200.39 | 363.03 | 359.20 |
| 8/22/2017 | 764.16 | 1,502.91 | 92.68 | 1,392.90 | 1,241.40 | 1,241.97 | 207.10 | 358.60 | 358.03 |
| 8/23/2017 | 764.63 | 1,502.91 | 92.10 | 1,384.13 | 1,245.31 | 1,235.02 | 215.87 | 354.69 | 364.98 |
| 8/24/2017 | 765.10 | 1,502.91 | 91.52 | 1,375.50 | 1,249.13 | 1,229.66 | 224.50 | 350.88 | 370.34 |
| 8/25/2017 | 765.37 | 1,502.91 | 90.93 | 1,366.62 | 1,222.44 | 1,222.56 | 233.38 | 377.56 | 377.44 |
| 8/28/2017 | 795.27 | 1,502.91 | 93.85 | 1,410.42 | 1,378.47 | 1,269.48 | 189.58 | 221.53 | 330.52 |
| 8/29/2017 | 795.74 | 1,502.91 | 93.27 | 1,401.78 | 1,351.57 | 1,258.73 | 198.22 | 248.43 | 341.27 |
| 8/30/2017 | 796.31 | 1,502.91 | 92.72 | 1,393.42 | 1,347.59 | 1,252.98 | 206.58 | 252.41 | 347.02 |
| 8/31/2017 | 808.70 | 1,502.91 | 93.53 | 1,405.74 | 1,558.74 | 1,310.46 | 194.26 | 41.26 | 289.54 |
| 9/1/2017 | 821.95 | 1,502.91 | 94.32 | 1,417.56 | 1,783.91 | 1,373.01 | 182.44 | (183.91) | 226.99 |
| 9/4/2017 | 823.28 | 1,502.91 | 93.74 | 1,408.80 | 1,293.75 | 1,286.51 | 191.20 | 306.25 | 313.49 |

**Exhibit 6b**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Year-to-Date Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported YTD Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | ------------in millions------------ | | | ---in millions--- | | | | | |
| 9/5/2017 | $ 825.53 | $ 1,502.91 | 93.27 % | $ 1,401.74 | $ 1,319.99 | $ 1,287.48 | $ 198.26 | $ 280.01 | $ 312.52 |
| 9/6/2017 | 826.15 | 1,502.91 | 92.62 | 1,392.04 | 1,315.47 | 1,276.96 | 207.96 | 284.53 | 323.04 |
| 9/7/2017 | 826.98 | 1,502.91 | 92.01 | 1,382.85 | 1,123.07 | 1,274.14 | 217.15 | 476.93 | 325.86 |
| 9/8/2017 | 828.10 | 1,502.91 | 91.44 | 1,374.26 | 926.42 | 1,273.12 | 225.74 | 673.58 | 326.88 |
| 9/11/2017 | 836.91 | 1,502.91 | 91.72 | 1,378.49 | 1,052.30 | 1,230.48 | 221.51 | 547.70 | 369.52 |
| 9/12/2017 | 837.43 | 1,502.91 | 91.10 | 1,369.09 | 1,023.10 | 1,223.25 | 230.91 | 576.90 | 376.75 |
| 9/13/2017 | 838.40 | 1,502.91 | 90.53 | 1,360.55 | 1,027.09 | 1,223.00 | 239.45 | 572.91 | 377.00 |
| 9/14/2017 | 839.25 | 1,502.91 | 89.96 | 1,351.96 | 1,025.79 | 1,222.11 | 248.04 | 574.21 | 377.89 |
| 9/15/2017 | 839.65 | 1,502.91 | 89.34 | 1,342.76 | 1,012.90 | 1,213.42 | 257.24 | 587.10 | 386.58 |
| 9/18/2017 | 866.33 | 1,502.91 | 91.52 | 1,375.43 | 1,301.71 | 1,250.45 | 224.57 | 298.29 | 349.55 |
| 9/19/2017 | 866.95 | 1,502.91 | 90.93 | 1,366.55 | 1,297.99 | 1,242.15 | 233.45 | 302.01 | 357.85 |
| 9/20/2017 | 867.73 | 1,502.91 | 90.36 | 1,358.05 | 1,290.16 | 1,238.92 | 241.95 | 309.84 | 361.08 |
| 9/21/2017 | 868.70 | 1,502.91 | 89.82 | 1,349.94 | 1,286.79 | 1,236.47 | 250.06 | 313.21 | 363.53 |
| 9/22/2017 | 869.08 | 1,502.91 | 89.23 | 1,341.06 | 1,281.10 | 1,232.06 | 258.94 | 318.90 | 367.94 |
| 9/25/2017 | 892.56 | 1,502.91 | 91.00 | 1,367.70 | 1,254.58 | 1,228.20 | 232.30 | 345.42 | 371.80 |
| 9/26/2017 | 893.38 | 1,502.91 | 90.46 | 1,359.48 | 1,252.84 | 1,225.37 | 240.52 | 347.16 | 374.63 |
| 9/27/2017 | 887.80 | 1,502.91 | 89.27 | 1,341.71 | 1,156.73 | 1,194.31 | 258.29 | 443.27 | 405.69 |
| 9/28/2017 | 888.45 | 1,502.91 | 88.73 | 1,333.53 | 1,149.26 | 1,151.63 | 266.47 | 450.74 | 448.37 |
| 9/29/2017 | 889.59 | 1,502.91 | 88.15 | 1,324.84 | 1,156.27 | 1,109.42 | 275.16 | 443.73 | 490.58 |
| 10/2/2017 | 916.49 | 1,502.91 | 90.12 | 1,354.36 | 1,222.81 | 1,214.78 | 245.64 | 377.19 | 385.22 |
| 10/3/2017 | 918.07 | 1,502.91 | 89.58 | 1,346.29 | 1,229.11 | 1,209.58 | 253.71 | 370.89 | 390.42 |
| 10/4/2017 | 918.76 | 1,329.69 | 98.95 | 1,315.76 | 1,302.61 | 1,205.86 | 284.24 | 297.39 | 394.14 |
| 10/5/2017 | 919.52 | 1,329.69 | 98.38 | 1,308.09 | 1,298.59 | 1,201.78 | 291.91 | 301.41 | 398.22 |
| 10/6/2017 | 922.80 | 1,329.69 | 98.07 | 1,304.07 | 1,321.29 | 1,206.90 | 295.93 | 278.71 | 393.10 |
| 10/9/2017 | 942.21 | 1,329.69 | 99.48 | 1,322.75 | 1,245.66 | 1,252.84 | 277.25 | 354.34 | 347.16 |
| 10/10/2017 | 943.77 | 1,329.69 | 98.99 | 1,316.30 | 1,241.91 | 1,252.16 | 283.70 | 358.09 | 347.84 |
| 10/11/2017 | 945.04 | 1,329.69 | 98.48 | 1,309.52 | 1,244.68 | 1,248.98 | 290.48 | 355.32 | 351.02 |
| 10/12/2017 | 945.76 | 1,329.69 | 97.92 | 1,302.07 | 1,239.54 | 1,243.96 | 297.93 | 360.46 | 356.04 |
| 10/13/2017 | 946.49 | 1,329.69 | 97.37 | 1,294.73 | 1,207.05 | 1,240.30 | 305.27 | 392.95 | 359.70 |

**Exhibit 6b**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Year-to-Date Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported YTD Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | *in millions* | *in millions* | | *in millions* | *in millions* | *in millions* | *in millions* | *in millions* | *in millions* |
| 10/16/2017 | $ 964.84 | $ 1,329.69 | 98.63 % | $ 1,311.45 | $ 1,209.28 | $ 1,230.83 | $ 288.55 | $ 390.72 | $ 369.17 |
| 10/18/2017 | 967.11 | 1,329.69 | 97.62 | 1,298.02 | 1,196.66 | 1,225.50 | 301.98 | 403.34 | 374.50 |
| 10/19/2017 | 967.64 | 1,329.69 | 97.06 | 1,290.63 | 1,190.88 | 1,219.95 | 309.37 | 409.12 | 380.05 |
| 10/20/2017 | 968.14 | 1,329.69 | 96.51 | 1,283.28 | 1,184.66 | 1,215.79 | 316.72 | 415.34 | 384.21 |
| 10/23/2017 | 993.09 | 1,329.69 | 98.39 | 1,308.24 | 1,269.93 | 1,239.39 | 291.76 | 330.07 | 360.61 |
| 10/24/2017 | 994.22 | 1,329.69 | 97.90 | 1,301.71 | 1,276.30 | 1,236.24 | 298.29 | 323.70 | 363.76 |
| 10/25/2017 | 994.94 | 1,329.69 | 97.37 | 1,294.72 | 1,256.54 | 1,246.72 | 305.28 | 343.46 | 353.28 |
| 10/26/2017 | 992.73 | 1,329.69 | 96.57 | 1,284.02 | 1,223.55 | 1,232.57 | 315.98 | 376.45 | 367.43 |
| 10/27/2017 | 993.17 | 1,329.69 | 96.03 | 1,276.86 | 1,218.49 | 1,226.23 | 323.14 | 381.51 | 373.77 |
| 10/30/2017 | 1,016.98 | 1,329.69 | 97.74 | 1,299.65 | 1,227.16 | 1,238.04 | 300.35 | 372.84 | 361.96 |
| 10/31/2017 | 1,017.66 | 1,329.69 | 97.22 | 1,292.79 | 1,219.19 | 1,231.77 | 307.21 | 380.81 | 368.23 |
| 11/1/2017 | 1,018.40 | 1,329.69 | 96.79 | 1,286.95 | 1,215.47 | 1,227.66 | 313.05 | 384.53 | 372.34 |
| 11/2/2017 | 1,020.30 | 1,329.69 | 96.46 | 1,282.61 | 1,246.39 | 1,226.90 | 317.39 | 353.61 | 373.10 |
| 11/3/2017 | 1,021.17 | 1,329.69 | 96.04 | 1,277.03 | 1,245.11 | 1,217.90 | 322.97 | 354.89 | 382.10 |
| 11/6/2017 | 1,051.54 | 1,329.69 | 98.39 | 1,308.22 | 1,321.16 | 1,264.74 | 291.78 | 278.84 | 335.26 |
| 11/7/2017 | 1,058.12 | 1,329.69 | 98.49 | 1,309.64 | 1,365.60 | 1,275.37 | 290.36 | 234.40 | 324.63 |
| 11/8/2017 | 1,059.10 | 1,329.69 | 98.08 | 1,304.15 | 1,360.27 | 1,270.11 | 295.85 | 239.73 | 329.89 |
| 11/9/2017 | 1,059.66 | 1,329.69 | 97.63 | 1,298.20 | 1,343.04 | 1,264.69 | 301.80 | 256.96 | 335.31 |
| 11/10/2017 | 1,060.17 | 1,329.69 | 97.18 | 1,292.26 | 1,333.22 | 1,259.13 | 307.74 | 266.78 | 340.87 |
| 11/13/2017 | 1,089.20 | 1,329.69 | 99.34 | 1,320.95 | 1,345.30 | 1,300.62 | 279.05 | 254.70 | 299.38 |
| 11/14/2017 | 1,090.34 | 1,329.69 | 98.95 | 1,315.70 | 1,303.01 | 1,297.41 | 284.30 | 296.99 | 302.59 |
| 11/15/2017 | 1,091.99 | 1,237.60 | 101.87 | 1,260.72 | 1,302.46 | 1,291.79 | 339.28 | 297.54 | 308.21 |
| 11/16/2017 | 1,093.10 | 1,237.60 | 101.51 | 1,256.29 | 1,300.44 | 1,287.57 | 343.71 | 299.56 | 312.43 |
| 11/17/2017 | 1,093.42 | 1,237.60 | 101.08 | 1,250.99 | 1,292.90 | 1,281.34 | 349.01 | 307.11 | 318.66 |
| 11/20/2017 | 1,117.16 | 1,237.60 | 102.81 | 1,272.42 | 1,279.34 | 1,297.07 | 327.58 | 320.66 | 302.93 |
| 11/21/2017 | 1,118.21 | 1,237.60 | 102.45 | 1,267.92 | 1,274.31 | 1,291.80 | 332.08 | 325.69 | 308.20 |
| 11/22/2017 | 1,119.01 | 1,237.60 | 102.07 | 1,263.18 | 1,264.90 | 1,286.49 | 336.82 | 335.10 | 313.51 |
| 11/23/2017 | 1,119.64 | 1,237.60 | 101.67 | 1,258.29 | 1,257.61 | 1,284.61 | 341.71 | 342.39 | 315.39 |
| 11/24/2017 | 1,120.08 | 1,237.60 | 101.26 | 1,253.25 | 1,253.40 | 1,278.72 | 346.75 | 346.60 | 321.28 |

**Exhibit 6b**
**Celgene Corporation**
**Daily Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1]**
**Based on Actual vs. Forecasted Year-to-Date Sales[2]**
**and Based on 1-Week and 4-Week Rolling Average Sales[3,4]**
**December 30, 2016 to November 30, 2017[5]**
***Using Reported Year-to-Date Sales in the Calculation of Rolling Average Sales***

| | | | | Predicted FY17 Otezla Sales Based On | | | Predicted FY17 Otezla Sales Shortfall Relative to Guidance Midpoint[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported YTD Sales[6] | Total Annual Forecasted Sales | YTD Percentage[7] | YTD Percentage[2] | 1-Week Rolling Average Sales[3] | 4-Week Rolling Average Sales[4] | YTD Percentage | 1-Week Rolling Average Sales | 4-Week Rolling Average Sales |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| | | | | (3) × (4) | | | $1.6 Billion - (5) | $1.6 Billion - (6) | $1.6 Billion - (7) |
| | *in millions* | | | *in millions* | | | | | |
| 11/27/2017 | $ 1,136.43 | $ 1,237.60 | 102.29 % | $ 1,265.96 | $ 1,228.90 | $ 1,279.77 | $ 334.04 | $ 371.10 | $ 320.23 |
| 11/28/2017 | 1,137.58 | 1,237.60 | 101.95 | 1,261.70 | 1,226.64 | 1,275.48 | 338.30 | 373.36 | 324.52 |
| 11/29/2017 | 1,138.46 | 1,237.60 | 101.58 | 1,257.19 | 1,224.07 | 1,270.53 | 342.81 | 375.93 | 329.47 |
| 11/30/2017 | 1,139.50 | 1,237.60 | 101.23 | 1,252.88 | 1,222.92 | 1,264.65 | 347.12 | 377.08 | 335.35 |

**Notes and Sources:**

Data obtained from Exhibit 6c. References are from the Third Amended Consolidated Complaint dated March 1, 2022 ("Complaint"). Year-to-date is abbreviated as "YTD." Misrepresentations on April 27, 2017 and July 27, 2017 and the disclosure on October 26, 2017 are highlighted in gray.

[1] On January 9, 2017, "Celgene stated that it expected Otezla net product sales of 'approximately $1.5 [billion] to $1.7 [billion]' for 2017, representing 57% year-over-year growth." (Complaint ¶129). "On October 26, 2017, Celgene stunned the market by announcing that, in light of the dismal Otezla sales numbers, the Company had slashed the 2017 guidance by more than $250 million—providing updated guidance of $1.25 billion compared to the $1.5 billion to $1.7 billion range Defendants reaffirmed just weeks earlier." (Complaint ¶208). Daily Predicted FY17 Otezla Sales Shortfalls presented in Columns (8), (9), and (10) are calculated by taking the difference between the midpoint guidance of $1.6 billion and the Daily Predicted FY17 Otezla Sales in Columns (5), (6), and (7), respectively.

[2] Daily Predicted FY17 Otezla Sales in Column (5) is calculated as YTD Percentage × Total Annual Forecasted Sales.

[3] Daily Predicted FY17 Otezla Sales in Column (6) is calculated as YTD Sales + Sum(Previous Calendar Week's Sales) / 5 × Number of Weekdays Remaining, where the YTD Sales is taken from Column (2) and the daily sales figure on day t is assumed to be YTD $\text{Sales}_t$ - YTD $\text{Sales}_{t-1}$. The Number of Weekdays Remaining as of a day is calculated by counting the number of weekdays from the next day through December 29, 2017.

[4] Daily Predicted FY17 Otezla Sales in Column (7) is calculated as YTD Sales + Sum(Previous Four Calendar Week's Sales) / 20 × Number of Weekdays Remaining, where the YTD Sales is taken from Column (2) and the daily sales figure on day t is assumed to be YTD $\text{Sales}_t$ - YTD $\text{Sales}_{t-1}$. The Number of Weekdays Remaining as of a day is calculated by counting the number of weekdays from the next day through December 29, 2017.

[5] This represents the period with available Otezla sales data for FY17.

[6] Reported Daily Sales on day t do not match the difference between Reported YTD Sales on days t and t-1 in Celgene's daily sales reports, presented in Exhibit 6c. Exhibits 6a and 6b show the FY17 Otezla sales shortfalls calculated using the Reported Daily Sales and Reported YTD Sales, respectively, as inputs in the calculation of the rolling average sales.

[7] YTD Percentage is calculated as YTD Reported Sales divided by YTD Forecasted Sales. Data obtained from Exhibit 6c.

# Exhibit 6c
# Celgene Corporation
# Otezla Sales Data

| Date | Reported Daily Sales | Reported YTD Sales | Forecasted YTD Sales | Total Annual Forecasted Sales | Bates Numbered Document |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | *in thousands* | | | | |
| 12/30/2016 | $ 5,086 | $ 5,086 | $ 4,710 | $ 1,504,117 | CELG-AMF_00852043 |
| 1/3/2017 | 10,320 | 15,765 | 9,420 | 1,504,117 | CELG-AMF_00852723 |
| 1/4/2017 | 1,578 | 17,344 | 14,130 | 1,504,117 | CELG-AMF_00857406 |
| 1/5/2017 | 1,251 | 18,595 | 18,840 | 1,504,117 | CELG-AMF_00854175 |
| 1/6/2017 | 73 | 18,668 | 23,550 | 1,504,117 | CELG-AMF_00855731 |
| 1/9/2017 | 13,671 | 32,341 | 28,260 | 1,504,117 | CELG-AMF_00857274 |
| 1/10/2017 | 383 | 32,724 | 32,970 | 1,504,117 | CELG-AMF_00857340 |
| 1/11/2017 | 339 | 33,062 | 37,680 | 1,504,117 | CELG-AMF_00857540 |
| 1/12/2017 | 479 | 33,543 | 42,390 | 1,504,117 | CELG-AMF_00852905 |
| 1/13/2017 | 355 | 34,458 | 47,100 | 1,504,117 | CELG-AMF_00858256 |
| 1/16/2017 | 9,666 | 44,125 | 51,810 | 1,504,117 | CELG-AMF_00854501 |
| 1/17/2017 | 468 | 44,592 | 56,520 | 1,504,117 | CELG-AMF_00852126 |
| 1/18/2017 | 465 | 45,057 | 61,230 | 1,504,117 | CELG-AMF_00858833 |
| 1/19/2017 | 376 | 45,445 | 65,940 | 1,504,117 | CELG-AMF_00853545 |
| 1/20/2017 | 210 | 45,655 | 70,650 | 1,504,117 | CELG-AMF_00853611 |
| 1/23/2017 | 14,256 | 59,911 | 75,360 | 1,504,117 | CELG-AMF_00833782 |
| 1/24/2017 | 282 | 60,232 | 80,070 | 1,504,117 | CELG-AMF_00836121 |
| 1/25/2017 | 290 | 60,522 | 84,780 | 1,504,117 | CELG-AMF_00833932 |
| 1/26/2017 | 503 | 61,025 | 89,490 | 1,504,117 | CELG-AMF_00837768 |
| 1/27/2017 | 369 | 61,394 | 94,200 | 1,504,117 | CELG-AMF_00790642 |
| 1/30/2017 | 9,785 | 71,085 | 98,910 | 1,504,117 | CELG-AMF_00832603 |
| 1/31/2017 | 702 | 71,787 | 103,620 | 1,504,117 | CELG-AMF_00832670 |
| 2/1/2017 | 1,680 | 73,451 | 108,214 | 1,504,117 | CELG-AMF_00834410 |
| 2/2/2017 | 480 | 73,917 | 112,809 | 1,504,117 | CELG-AMF_00836790 |
| 2/3/2017 | 519 | 74,436 | 117,403 | 1,504,117 | CELG-AMF_00834479 |
| 2/6/2017 | 9,580 | 84,020 | 121,997 | 1,504,117 | CELG-AMF_00832806 |
| 2/7/2017 | 646 | 78,628 | 126,592 | 1,504,117 | CELG-AMF_00834546 |
| 2/8/2017 | 503 | 79,132 | 131,186 | 1,504,117 | CELG-AMF_00836857 |
| 2/9/2017 | 990 | 80,121 | 135,780 | 1,504,117 | CELG-AMF_00838826 |
| 2/10/2017 | 265 | 80,389 | 140,374 | 1,504,117 | CELG-AMF_00833626 |
| 2/13/2017 | 13,130 | 93,849 | 144,969 | 1,504,117 | CELG-AMF_00837102 |
| 2/14/2017 | 380 | 94,229 | 149,563 | 1,504,117 | CELG-AMF_00840015 |
| 2/15/2017 | 1,045 | 95,219 | 154,157 | 1,504,117 | CELG-AMF_00833114 |
| 2/16/2017 | 572 | 95,791 | 158,751 | 1,504,117 | CELG-AMF_00833182 |
| 2/17/2017 | 420 | 96,212 | 163,346 | 1,504,117 | CELG-AMF_00839044 |
| 2/20/2017 | 16,541 | 112,753 | 167,940 | 1,504,117 | CELG-AMF_00837187 |
| 2/21/2017 | 890 | 113,643 | 172,534 | 1,504,117 | CELG-AMF_00837258 |
| 2/22/2017 | 402 | 114,045 | 177,129 | 1,504,117 | CELG-AMF_00840147 |
| 2/23/2017 | 451 | 114,496 | 181,723 | 1,504,117 | CELG-AMF_00856755 |
| 2/24/2017 | 542 | 115,037 | 186,317 | 1,504,117 | CELG-AMF_00859773 |
| 2/27/2017 | 27,684 | 142,721 | 190,911 | 1,504,117 | CELG-AMF_00755708 |
| 2/28/2017 | 740 | 143,461 | 195,506 | 1,504,117 | CELG-AMF_00837835 |
| 3/1/2017 | 1,100 | 144,561 | 199,724 | 1,504,117 | CELG-AMF_00836307 |
| 3/2/2017 | 444 | 144,999 | 203,943 | 1,504,117 | CELG-AMF_00834941 |
| 3/3/2017 | 344 | 145,348 | 208,161 | 1,504,117 | CELG-AMF_00838581 |
| 3/6/2017 | 21,285 | 166,549 | 212,380 | 1,504,117 | CELG-AMF_00838053 |

**Exhibit 6c**
**Celgene Corporation**
**Otezla Sales Data**

| Date (1) | Reported Daily Sales (2) | Reported YTD Sales (3) | Forecasted YTD Sales (4) | Total Annual Forecasted Sales (5) | Bates Numbered Document (6) |
|---|---|---|---|---|---|
| | *in thousands* | | | | |
| 3/7/2017 | $ 521 | $ 161,795 | $ 216,598 | $ 1,504,117 | CELG-AMF_00838652 |
| 3/8/2017 | 305 | 162,099 | 220,817 | 1,504,117 | CELG-AMF_00832737 |
| 3/9/2017 | 749 | 162,848 | 225,036 | 1,504,117 | CELG-AMF_00839878 |
| 3/10/2017 | 313 | 163,161 | 229,254 | 1,504,117 | CELG-AMF_00838126 |
| 3/13/2017 | 18,670 | 181,843 | 233,473 | 1,504,117 | CELG-AMF_00832890 |
| 3/14/2017 | 796 | 182,639 | 237,691 | 1,504,117 | CELG-AMF_00832959 |
| 3/15/2017 | 726 | 183,365 | 241,910 | 1,504,117 | CELG-AMF_00838757 |
| 3/16/2017 | 784 | 184,525 | 246,128 | 1,504,117 | CELG-AMF_00835185 |
| 3/17/2017 | 412 | 184,937 | 250,347 | 1,504,117 | CELG-AMF_00838214 |
| 3/20/2017 | 18,472 | 203,409 | 254,566 | 1,504,117 | CELG-AMF_00755779 |
| 3/21/2017 | 728 | 204,367 | 258,784 | 1,504,117 | CELG-AMF_00838286 |
| 3/22/2017 | 542 | 204,908 | 263,003 | 1,504,117 | CELG-AMF_00838898 |
| 3/23/2017 | 615 | 205,523 | 267,221 | 1,504,117 | CELG-AMF_00838969 |
| 3/24/2017 | 372 | 205,895 | 221,458 | 1,554,242 | CELG-AMF_00835421 |
| 3/27/2017 | 29,197 | 235,092 | 226,088 | 1,554,242 | CELG-AMF_00833250 |
| 3/28/2017 | 520 | 235,612 | 230,719 | 1,554,242 | CELG-AMF_00835489 |
| 3/29/2017 | 389 | 236,001 | 235,349 | 1,554,242 | CELG-AMF_00838454 |
| 3/30/2017 | 709 | 236,710 | 239,980 | 1,554,242 | CELG-AMF_00884129 |
| 3/31/2017 | 411 | 237,153 | 245,275 | 1,554,242 | CELG-AMF_00884197 |
| 4/3/2017 | 19,171 | 256,324 | 250,570 | 1,554,242 | CELG-AMF_00887162 |
| 4/4/2017 | 834 | 257,171 | 255,865 | 1,554,242 | CELG-AMF_00885997 |
| 4/5/2017 | 284 | 258,910 | 261,160 | 1,554,242 | CELG-AMF_00886684 |
| 4/6/2017 | 603 | 258,096 | 266,455 | 1,554,242 | CELG-AMF_00887231 |
| 4/7/2017 | 364 | 258,461 | 271,750 | 1,554,242 | CELG-AMF_00881214 |
| 4/10/2017 | 18,257 | 276,717 | 277,045 | 1,554,242 | CELG-AMF_00880298 |
| 4/11/2017 | 1,278 | 277,995 | 282,339 | 1,554,242 | CELG-AMF_00881282 |
| 4/12/2017 | 2,851 | 280,846 | 287,634 | 1,554,242 | CELG-AMF_00886788 |
| 4/13/2017 | 2,502 | 283,348 | 292,929 | 1,554,242 | CELG-AMF_00879581 |
| 4/14/2017 | 225 | 283,573 | 298,224 | 1,554,242 | CELG-AMF_00884802 |
| 4/17/2017 | 16,574 | 300,147 | 303,519 | 1,554,242 | CELG-AMF_04759032 |
| 4/18/2017 | 1,010 | 302,458 | 308,814 | 1,554,242 | CELG-AMF_00884552 |
| 4/19/2017 | 824 | 303,282 | 314,109 | 1,554,242 | CELG-AMF_00885146 |
| 4/20/2017 | 607 | 303,889 | 319,404 | 1,554,242 | CELG-AMF_00885214 |
| 4/21/2017 | 325 | 304,213 | 324,699 | 1,554,242 | CELG-AMF_00881905 |
| 4/24/2017 | 22,505 | 326,598 | 329,994 | 1,554,242 | CELG-AMF_00879909 |
| 4/25/2017 | 623 | 327,220 | 335,289 | 1,554,242 | CELG-AMF_00880571 |
| 4/26/2017 | 648 | 327,868 | 340,584 | 1,554,242 | CELG-AMF_00886873 |
| 4/27/2017 | 619 | 328,518 | 345,879 | 1,554,242 | CELG-AMF_00882138 |
| 4/28/2017 | 550 | 329,068 | 351,174 | 1,554,242 | CELG-AMF_00886956 |
| 5/1/2017 | 22,479 | 351,547 | 357,046 | 1,554,242 | CELG-AMF_00886595 |
| 5/2/2017 | 1,447 | 352,977 | 362,919 | 1,554,242 | CELG-AMF_00884021 |
| 5/3/2017 | 392 | 353,298 | 368,791 | 1,554,242 | CELG-AMF_00887026 |
| 5/4/2017 | 524 | 353,822 | 374,664 | 1,554,242 | CELG-AMF_00887094 |
| 5/5/2017 | 955 | 350,237 | 380,536 | 1,554,242 | CELG-AMF_00840216 |
| 5/8/2017 | 22,917 | 373,154 | 386,409 | 1,554,242 | CELG-AMF_00728813 |
| 5/9/2017 | 740 | 373,894 | 392,282 | 1,554,242 | CELG-AMF_00836051 |

**Exhibit 6c**
**Celgene Corporation**
**Otezla Sales Data**

| Date (1) | Reported Daily Sales (2) | Reported YTD Sales (3) | Forecasted YTD Sales (4) | Total Annual Forecasted Sales (5) | Bates Numbered Document (6) |
|---|---|---|---|---|---|
| | *in thousands* | | | | |
| 5/10/2017 | $ 875 | $ 374,769 | $ 398,154 | $ 1,554,242 | CELG-AMF_00833864 |
| 5/11/2017 | 512 | 375,281 | 404,027 | 1,554,242 | CELG-AMF_00839536 |
| 5/12/2017 | 622 | 375,903 | 409,899 | 1,554,242 | CELG-AMF_00836192 |
| 5/15/2017 | 21,447 | 397,351 | 415,772 | 1,554,242 | CELG-AMF_00837904 |
| 5/16/2017 | 2,698 | 400,049 | 421,645 | 1,554,242 | CELG-AMF_00728700 |
| 5/17/2017 | 385 | 400,433 | 427,517 | 1,554,242 | CELG-AMF_00728943 |
| 5/18/2017 | 557 | 400,990 | 433,390 | 1,554,242 | CELG-AMF_00728570 |
| 5/19/2017 | 586 | 401,576 | 439,262 | 1,554,242 | CELG-AMF_00745841 |
| 5/22/2017 | 30,555 | 432,131 | 445,135 | 1,554,242 | CELG-AMF_00744094 |
| 5/23/2017 | 1,142 | 433,274 | 451,007 | 1,554,242 | CELG-AMF_00747218 |
| 5/24/2017 | 751 | 434,025 | 456,880 | 1,554,242 | CELG-AMF_00746159 |
| 5/25/2017 | 13,333 | 447,358 | 462,753 | 1,554,242 | CELG-AMF_00744398 |
| 5/26/2017 | 13,677 | 461,035 | 468,625 | 1,554,242 | CELG-AMF_00747334 |
| 5/29/2017 | 1,159 | 462,197 | 474,498 | 1,554,242 | CELG-AMF_00745067 |
| 5/30/2017 | 1,035 | 463,231 | 480,370 | 1,554,242 | CELG-AMF_00742642 |
| 5/31/2017 | 292 | 463,524 | 486,243 | 1,554,242 | CELG-AMF_00739288 |
| 6/1/2017 | 1,169 | 464,709 | 491,811 | 1,554,242 | CELG-AMF_00712530 |
| 6/2/2017 | 742 | 465,450 | 497,378 | 1,554,242 | CELG-AMF_00731829 |
| 6/5/2017 | 9,016 | 474,475 | 502,946 | 1,554,242 | CELG-AMF_00741015 |
| 6/6/2017 | 8,788 | 483,263 | 508,514 | 1,554,242 | CELG-AMF_00736463 |
| 6/7/2017 | 847 | 483,649 | 514,081 | 1,554,242 | CELG-AMF_00737823 |
| 6/8/2017 | 635 | 484,284 | 519,649 | 1,554,242 | CELG-AMF_00743947 |
| 6/9/2017 | 402 | 484,686 | 525,217 | 1,554,242 | CELG-AMF_00744746 |
| 6/12/2017 | 25,502 | 510,068 | 530,784 | 1,554,242 | CELG-AMF_00747710 |
| 6/13/2017 | 1,145 | 511,213 | 536,352 | 1,554,242 | CELG-AMF_00745462 |
| 6/14/2017 | 466 | 511,679 | 541,920 | 1,554,242 | CELG-AMF_00744861 |
| 6/15/2017 | 592 | 512,293 | 547,487 | 1,554,242 | CELG-AMF_00716538 |
| 6/16/2017 | 780 | 513,073 | 553,055 | 1,554,242 | CELG-AMF_00715823 |
| 6/19/2017 | 29,845 | 542,921 | 558,623 | 1,554,242 | CELG-AMF_00714702 |
| 6/20/2017 | 830 | 543,751 | 564,190 | 1,554,242 | CELG-AMF_00712654 |
| 6/21/2017 | 815 | 544,565 | 569,758 | 1,554,242 | CELG-AMF_00745577 |
| 6/22/2017 | 1,145 | 545,710 | 575,326 | 1,554,242 | CELG-AMF_00746042 |
| 6/23/2017 | 438 | 546,121 | 580,893 | 1,554,242 | CELG-AMF_00745724 |
| 6/26/2017 | 22,615 | 568,736 | 575,869 | 1,502,907 | CELG-AMF_00717663 |
| 6/27/2017 | 970 | 569,706 | 582,135 | 1,502,907 | CELG-AMF_00715973 |
| 6/28/2017 | 313 | 570,019 | 588,401 | 1,502,907 | CELG-AMF_00721147 |
| 6/29/2017 | 14,933 | 585,045 | 594,667 | 1,502,907 | CELG-AMF_00715480 |
| 6/30/2017 | 1,224 | 586,324 | 600,949 | 1,502,907 | CELG-AMF_00746305 |
| 7/3/2017 | 3,473 | 589,800 | 607,231 | 1,502,907 | CELG-AMF_00746415 |
| 7/4/2017 | 1,092 | 590,739 | 613,513 | 1,502,907 | CELG-AMF_00744575 |
| 7/5/2017 | 5,837 | 596,576 | 619,795 | 1,502,907 | CELG-AMF_00744237 |
| 7/6/2017 | 808 | 601,014 | 626,077 | 1,502,907 | CELG-AMF_00746528 |
| 7/7/2017 | 697 | 601,711 | 632,359 | 1,502,907 | CELG-AMF_00742756 |
| 7/10/2017 | 19,938 | 621,651 | 638,642 | 1,502,907 | CELG-AMF_00742867 |
| 7/11/2017 | 1,196 | 622,847 | 644,924 | 1,502,907 | CELG-AMF_00746751 |
| 7/12/2017 | 500 | 623,347 | 651,206 | 1,502,907 | CELG-AMF_00735505 |

**Exhibit 6c**
**Celgene Corporation**
**Otezla Sales Data**

| Date | Reported Daily Sales | Reported YTD Sales | Forecasted YTD Sales | Total Annual Forecasted Sales | Bates Numbered Document |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | ---in thousands--- | | | | |
| 7/13/2017 | $ 1,146 | $ 624,493 | $ 657,488 | $ 1,502,907 | CELG-AMF_00734105 |
| 7/14/2017 | 1,322 | 625,815 | 663,770 | 1,502,907 | CELG-AMF_00741562 |
| 7/17/2017 | 15,320 | 640,871 | 670,052 | 1,502,907 | CELG-AMF_00737521 |
| 7/18/2017 | 910 | 641,741 | 676,334 | 1,502,907 | CELG-AMF_00737632 |
| 7/19/2017 | 589 | 642,125 | 682,616 | 1,502,907 | CELG-AMF_00733133 |
| 7/20/2017 | 952 | 643,077 | 688,898 | 1,502,907 | CELG-AMF_00738996 |
| 7/21/2017 | 444 | 643,727 | 695,180 | 1,502,907 | CELG-AMF_00736180 |
| 7/24/2017 | 17,021 | 660,747 | 701,462 | 1,502,907 | CELG-AMF_00867960 |
| 7/25/2017 | 657 | 661,404 | 707,744 | 1,502,907 | CELG-AMF_00740760 |
| 7/26/2017 | 961 | 662,365 | 714,026 | 1,502,907 | CELG-AMF_00733280 |
| 7/27/2017 | 629 | 662,994 | 720,309 | 1,502,907 | CELG-AMF_00740902 |
| 7/28/2017 | 979 | 663,767 | 726,591 | 1,502,907 | CELG-AMF_00734511 |
| 7/31/2017 | 24,943 | 688,710 | 732,873 | 1,502,907 | CELG-AMF_00734627 |
| 8/1/2017 | 1,948 | 690,515 | 738,600 | 1,502,907 | CELG-AMF_00733449 |
| 8/2/2017 | 822 | 691,326 | 744,327 | 1,502,907 | CELG-AMF_00737965 |
| 8/3/2017 | 688 | 692,015 | 750,055 | 1,502,907 | CELG-AMF_00736982 |
| 8/4/2017 | 274 | 692,289 | 755,782 | 1,502,907 | CELG-AMF_00737209 |
| 8/7/2017 | 22,521 | 712,984 | 761,510 | 1,502,907 | CELG-AMF_00734740 |
| 8/8/2017 | 1,230 | 714,213 | 767,237 | 1,502,907 | CELG-AMF_00739840 |
| 8/9/2017 | 1,975 | 716,189 | 772,964 | 1,502,907 | CELG-AMF_00733595 |
| 8/10/2017 | 380 | 716,569 | 778,692 | 1,502,907 | CELG-AMF_00739986 |
| 8/11/2017 | 270 | 716,839 | 784,419 | 1,502,907 | CELG-AMF_00741305 |
| 8/14/2017 | 20,425 | 737,273 | 790,147 | 1,502,907 | CELG-AMF_00738451 |
| 8/15/2017 | 1,229 | 738,501 | 795,874 | 1,502,907 | CELG-AMF_00734966 |
| 8/18/2017 | 250 | 739,972 | 813,056 | 1,502,907 | CELG-AMF_00735196 |
| 8/21/2017 | 22,538 | 762,510 | 818,784 | 1,502,907 | CELG-AMF_00733857 |
| 8/22/2017 | 1,544 | 764,159 | 824,511 | 1,502,907 | CELG-AMF_00742151 |
| 8/23/2017 | 500 | 764,625 | 830,238 | 1,502,907 | CELG-AMF_00737355 |
| 8/24/2017 | 471 | 765,096 | 835,966 | 1,502,907 | CELG-AMF_00734216 |
| 8/25/2017 | 269 | 765,365 | 841,693 | 1,502,907 | CELG-AMF_00735953 |
| 8/28/2017 | 29,910 | 795,274 | 847,421 | 1,502,907 | CELG-AMF_00740200 |
| 8/29/2017 | 461 | 795,740 | 853,148 | 1,502,907 | CELG-AMF_00742302 |
| 8/30/2017 | 572 | 796,308 | 858,876 | 1,502,907 | CELG-AMF_00736066 |
| 8/31/2017 | 12,421 | 808,703 | 864,603 | 1,502,907 | CELG-AMF_00739108 |
| 9/1/2017 | 13,266 | 821,951 | 871,438 | 1,502,907 | CELG-AMF_00740646 |
| 9/4/2017 | 1,228 | 823,278 | 878,273 | 1,502,907 | CELG-AMF_00736292 |
| 9/5/2017 | 2,249 | 825,527 | 885,108 | 1,502,907 | CELG-AMF_00731685 |
| 9/6/2017 | 618 | 826,145 | 891,943 | 1,502,907 | CELG-AMF_00734397 |
| 9/7/2017 | 834 | 826,980 | 898,778 | 1,502,907 | CELG-AMF_00741692 |
| 9/8/2017 | 338 | 828,096 | 905,613 | 1,502,907 | CELG-AMF_04756425 |
| 9/11/2017 | 8,814 | 836,910 | 912,448 | 1,502,907 | CELG-AMF_00720934 |
| 9/12/2017 | 519 | 837,429 | 919,283 | 1,502,907 | CELG-AMF_00738084 |
| 9/13/2017 | 969 | 838,398 | 926,118 | 1,502,907 | CELG-AMF_00739726 |
| 9/14/2017 | 964 | 839,252 | 932,953 | 1,502,907 | CELG-AMF_00738279 |
| 9/15/2017 | 394 | 839,646 | 939,788 | 1,502,907 | CELG-AMF_00741191 |
| 9/18/2017 | 26,681 | 866,328 | 946,623 | 1,502,907 | CELG-AMF_00733711 |

**Exhibit 6c**
**Celgene Corporation**
**Otezla Sales Data**

| Date<br>(1) | Reported Daily Sales<br>(2) | Reported YTD Sales<br>(3) | Forecasted YTD Sales<br>(4) | Total Annual Forecasted Sales<br>(5) | Bates Numbered Document<br>(6) |
|---|---|---|---|---|---|
| | ---------------in thousands | --------------- | --------------- | --------------- | |
| 9/19/2017 | $ 623 | $ 866,952 | $ 953,458 | $ 1,502,907 | CELG-AMF_00738564 |
| 9/20/2017 | 783 | 867,733 | 960,293 | 1,502,907 | CELG-AMF_00735079 |
| 9/21/2017 | 961 | 868,695 | 967,128 | 1,502,907 | CELG-AMF_00712162 |
| 9/22/2017 | 381 | 869,076 | 973,963 | 1,502,907 | CELG-AMF_00733970 |
| 9/25/2017 | 23,436 | 892,561 | 980,798 | 1,502,907 | CELG-AMF_00738848 |
| 9/26/2017 | 823 | 893,383 | 987,633 | 1,502,907 | CELG-AMF_00735390 |
| 9/27/2017 | 628 | 887,802 | 994,467 | 1,502,907 | CELG-AMF_00748737 |
| 9/28/2017 | 656 | 888,453 | 1,001,302 | 1,502,907 | CELG-AMF_00751015 |
| 9/29/2017 | 1,094 | 889,590 | 1,009,157 | 1,502,907 | CELG-AMF_00752581 |
| 10/2/2017 | 26,703 | 916,492 | 1,017,012 | 1,502,907 | CELG-AMF_00748880 |
| 10/3/2017 | 941 | 918,069 | 1,024,867 | 1,502,907 | CELG-AMF_00719676 |
| 10/4/2017 | 694 | 918,758 | 928,486 | 1,329,690 | CELG-AMF_00751878 |
| 10/5/2017 | 751 | 919,524 | 934,708 | 1,329,690 | CELG-AMF_00753009 |
| 10/6/2017 | 300 | 922,798 | 940,930 | 1,329,690 | CELG-AMF_00754870 |
| 10/9/2017 | 19,407 | 942,208 | 947,153 | 1,329,690 | CELG-AMF_00751216 |
| 10/10/2017 | 1,564 | 943,771 | 953,375 | 1,329,690 | CELG-AMF_00752029 |
| 10/11/2017 | 1,272 | 945,042 | 959,597 | 1,329,690 | CELG-AMF_00753573 |
| 10/12/2017 | 713 | 945,755 | 965,819 | 1,329,690 | CELG-AMF_00753124 |
| 10/13/2017 | 708 | 946,486 | 972,041 | 1,329,690 | CELG-AMF_00751329 |
| 10/16/2017 | 18,354 | 964,841 | 978,263 | 1,329,690 | CELG-AMF_00754989 |
| 10/18/2017 | 1,088 | 967,114 | 990,707 | 1,329,690 | CELG-AMF_04644820 |
| 10/19/2017 | 540 | 967,641 | 996,929 | 1,329,690 | CELG-AMF_00752169 |
| 10/20/2017 | 494 | 968,138 | 1,003,151 | 1,329,690 | CELG-AMF_00752751 |
| 10/23/2017 | 24,945 | 993,090 | 1,009,374 | 1,329,690 | CELG-AMF_00752867 |
| 10/24/2017 | 1,134 | 994,224 | 1,015,596 | 1,329,690 | CELG-AMF_00750644 |
| 10/25/2017 | 820 | 994,943 | 1,021,818 | 1,329,690 | CELG-AMF_00752285 |
| 10/26/2017 | 768 | 992,730 | 1,028,040 | 1,329,690 | CELG-AMF_00752466 |
| 10/27/2017 | 444 | 993,173 | 1,034,262 | 1,329,690 | CELG-AMF_00750902 |
| 10/30/2017 | 23,802 | 1,016,975 | 1,040,484 | 1,329,690 | CELG-AMF_00751518 |
| 10/31/2017 | 626 | 1,017,658 | 1,046,706 | 1,329,690 | CELG-AMF_00741807 |
| 11/1/2017 | 701 | 1,018,403 | 1,052,228 | 1,329,690 | CELG-AMF_00732119 |
| 11/2/2017 | 1,881 | 1,020,302 | 1,057,751 | 1,329,690 | CELG-AMF_00739583 |
| 11/3/2017 | 812 | 1,021,166 | 1,063,273 | 1,329,690 | CELG-AMF_00741953 |
| 11/6/2017 | 30,343 | 1,051,541 | 1,068,795 | 1,329,690 | CELG-AMF_00734853 |
| 11/7/2017 | 1,361 | 1,058,116 | 1,074,317 | 1,329,690 | CELG-AMF_00750356 |
| 11/8/2017 | 944 | 1,059,101 | 1,079,840 | 1,329,690 | CELG-AMF_00750501 |
| 11/9/2017 | 628 | 1,059,660 | 1,085,362 | 1,329,690 | CELG-AMF_00754642 |
| 11/10/2017 | 513 | 1,060,173 | 1,090,884 | 1,329,690 | CELG-AMF_00747990 |
| 11/13/2017 | 29,028 | 1,089,203 | 1,096,407 | 1,329,690 | CELG-AMF_00750757 |
| 11/14/2017 | 810 | 1,090,339 | 1,101,929 | 1,329,690 | CELG-AMF_00748591 |
| 11/15/2017 | 1,647 | 1,091,988 | 1,071,969 | 1,237,603 | CELG-AMF_00749550 |
| 11/16/2017 | 1,092 | 1,093,102 | 1,076,845 | 1,237,603 | CELG-AMF_00730760 |
| 11/17/2017 | 317 | 1,093,419 | 1,081,720 | 1,237,603 | CELG-AMF_00729145 |
| 11/20/2017 | 23,735 | 1,117,164 | 1,086,596 | 1,237,603 | CELG-AMF_00730890 |
| 11/21/2017 | 1,046 | 1,118,213 | 1,091,472 | 1,237,603 | CELG-AMF_00730125 |
| 11/22/2017 | 898 | 1,119,005 | 1,096,348 | 1,237,603 | CELG-AMF_00730238 |

**Exhibit 6c**
**Celgene Corporation**
**Otezla Sales Data**

| Date | Reported Daily Sales | Reported YTD Sales | Forecasted YTD Sales | Total Annual Forecasted Sales | Bates Numbered Document |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | ---in thousands--- | | | | |
| 11/23/2017 | $ 630 | $ 1,119,635 | $ 1,101,224 | $ 1,237,603 | CELG-AMF_00729408 |
| 11/24/2017 | 449 | 1,120,083 | 1,106,099 | 1,237,603 | CELG-AMF_00729521 |
| 11/27/2017 | 16,340 | 1,136,428 | 1,110,975 | 1,237,603 | CELG-AMF_00729264 |
| 11/28/2017 | 1,144 | 1,137,575 | 1,115,851 | 1,237,603 | CELG-AMF_00731165 |
| 11/29/2017 | 886 | 1,138,462 | 1,120,727 | 1,237,603 | CELG-AMF_00730407 |
| 11/30/2017 | 1,039 | 1,139,498 | 1,125,603 | 1,237,603 | CELG-AMF_00730520 |

**Notes and Sources:**
Data obtained from Celgene's daily sales reports. Year-to-date is abbreviated as "YTD."

**Exhibit 7**
**Celgene Corporation**
**Calculation of Inflation Associated with the Corrective Disclosures on February 27, 2018 and April 29, 2018**
**Using 2021 Ozanimod Sales Estimates Obtained from Leerink and Oppenheimer Analyst Reports**
**April 27, 2017 to May 7, 2018[1]**

| | 2021 Ozanimod Sales Estimates[3] | | | Average Estimate Normalized by the Average Estimate on:[7] | | Scaled Inflation Associated with the Disclosure on:[10] | |
|---|---|---|---|---|---|---|---|
| **Date[2]** | **Leerink[4]** | **Oppenheimer[5]** | **Average[6]** | **February 20, 2018[8]** | **April 24, 2018[9]** | **February 27, 2018[11]** | **April 29, 2018[12]** |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | ---------------------------*in millions*--------------------------- | | | | | | |
| 4/27/2017 | $ N/A | $ **17.9** | $ N/A | N/A % | N/A % | $ N/A | $ N/A |
| 4/28/2017 | **2,241.0** | 17.9 | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 5/18/2017 | 2,241.0 | **17.9** | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 5/22/2017 | **2,241.0** | **17.9** | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 5/30/2017 | **2,241.0** | 17.9 | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 6/7/2017 | 2,241.0 | **17.9** | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 6/14/2017 | 2,241.0 | **17.9** | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 6/16/2017 | **2,241.0** | 17.9 | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 6/18/2017 | 2,241.0 | **17.9** | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 7/5/2017 | **2,241.0** | 17.9 | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 7/6/2017 | 2,241.0 | **17.9** | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 7/7/2017 | **2,241.0** | 17.9 | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 7/21/2017 | **2,241.0** | 17.9 | 1,129.5 | 91.8 | 154.1 | 7.13 | 2.82 |
| 7/27/2017 | **2,175.0** | **35.7** | 1,105.4 | 89.9 | 150.8 | 6.98 | 2.82 |
| 8/1/2017 | **2,175.0** | **35.7** | 1,105.4 | 89.9 | 150.8 | 6.98 | 2.82 |
| 9/7/2017 | **2,175.0** | **35.7** | 1,105.4 | 89.9 | 150.8 | 6.98 | 2.82 |
| 9/18/2017 | **2,314.0** | 35.7 | 1,174.9 | 95.5 | 160.3 | 7.42 | 2.82 |
| 9/26/2017 | **2,314.0** | 35.7 | 1,174.9 | 95.5 | 160.3 | 7.42 | 2.82 |
| 10/2/2017 | **2,314.0** | 35.7 | 1,174.9 | 95.5 | 160.3 | 7.42 | 2.82 |
| 10/10/2017 | **2,314.0** | 35.7 | 1,174.9 | 95.5 | 160.3 | 7.42 | 2.82 |
| 10/17/2017 | 2,314.0 | **35.7** | 1,174.9 | 95.5 | 160.3 | 7.42 | 2.82 |
| 10/20/2017 | **2,314.0** | **35.7** | 1,174.9 | 95.5 | 160.3 | 7.42 | 2.82 |
| 10/23/2017 | **2,314.0** | 35.7 | 1,174.9 | 95.5 | 160.3 | 7.42 | 2.82 |
| 10/26/2017 | 2,314.0 | **35.7** | 1,174.9 | 95.5 | 160.3 | 7.42 | 2.82 |
| 10/27/2017 | **2,314.0** | **35.7** | 1,174.9 | 95.5 | 160.3 | 7.42 | 2.82 |
| 10/30/2017 | **2,314.0** | **495.7** | 1,404.9 | 114.2 | 191.7 | 7.77 | 2.82 |
| 11/6/2017 | **1,964.0** | 495.7 | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 11/16/2017 | 1,964.0 | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 11/21/2017 | 1,964.0 | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 11/27/2017 | **1,964.0** | 495.7 | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 12/8/2017 | 1,964.0 | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 12/11/2017 | **1,964.0** | 495.7 | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 12/12/2017 | **1,964.0** | 495.7 | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 12/13/2017 | **1,964.0** | 495.7 | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 12/14/2017 | 1,964.0 | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 12/22/2017 | **1,964.0** | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 1/8/2018 | **1,964.0** | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 1/17/2018 | **1,964.0** | 495.7 | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 1/22/2018 | 1,964.0 | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 1/23/2018 | **1,964.0** | 495.7 | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 1/25/2018 | **1,964.0** | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 1/29/2018 | 1,964.0 | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 2/6/2018 | 1,964.0 | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 2/15/2018 | **1,964.0** | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 2/20/2018 | 1,964.0 | **495.7** | 1,229.9 | 100.0 | 167.8 | 7.77 | 2.82 |
| 2/28/2018 | **988.0** | **477.9** | 733.0 | 59.6 | 100.0 | 0.00 | 2.82 |
| 3/28/2018 | **988.0** | 477.9 | 733.0 | 59.6 | 100.0 | 0.00 | 2.82 |
| 4/17/2018 | **988.0** | 477.9 | 733.0 | 59.6 | 100.0 | 0.00 | 2.82 |
| 4/24/2018 | 988.0 | **477.9** | 733.0 | 59.6 | 100.0 | 0.00 | 2.82 |
| 5/6/2018 | 988.0 | **477.9** | 733.0 | 59.6 | 100.0 | 0.00 | 0.00 |
| 5/7/2018 | **766.0** | 477.9 | 622.0 | 50.6 | 84.9 | 0.00 | 0.00 |

**Notes and Sources:**
Ozanimod sales estimates data obtained from analyst reports in the electronic backup of the Expert Report of Paul A. Gompers, dated June 25, 2020.

**Exhibit 7**
**Celgene Corporation**
**Calculation of Inflation Associated with the Corrective Disclosures on February 27, 2018 and April 29, 2018**
**Using 2021 Ozanimod Sales Estimates Obtained from Leerink and Oppenheimer Analyst Reports**
**April 27, 2017 to May 7, 2018[1]**

[1] This date range represents the period starting from the date on which the first Leerink or Oppenheimer report containing 2021 ozanimod sales estimates was published during the Class Period and ending on the date by which both Leerink and Oppenheimer had published analyst reports with 2021 ozanimod sales estimates following the final corrective disclosure on April 29, 2018. The Class Period (April 27, 2017 to April 27, 2018) was obtained from Lead Plaintiff's Memorandum of Law in Support of Motion for Class Certification dated May 1, 2020.

[2] The dates presented in this exhibit are those on which at least one of the analysts (Leerink and Oppenheimer) published an analyst report on Celgene that contained ozanimod sales estimates for fiscal year 2021. A dashed line in between two dates indicates that there was an intervening corrective disclosure related to ozanimod between those dates. The two corrective disclosures related to ozanimod are those on February 27, 2018 (after market hours) and April 29, 2018 (on a Sunday).

[3] Ozanimod sales estimates are as of the most recent reported date. Ozanimod sales estimates from newly published reports are in **bold**. Ozanimod sales estimates from previously published reports are not in bold.

[4] Leerink's 2021 ozanimod sales estimates obtained from the "Leerink Celgene Revenue Forecast" tables presented in Leerink's analyst reports. These tables indicate that these estimates are "POS adjusted" (probability-of-success adjusted).

[5] Oppenheimer's 2021 ozanimod sales estimates obtained from the forecasted "Income Statement" exhibits presented in Oppenheimer's analyst reports. Oppenheimer increased its 2021 ozanimod sales estimate on October 30, 2017 following Celgene's release of positive RADIANCE trial results for ozanimod. In its analyst report on that date, Oppenheimer stated that "[O]ur outlook includes Ozanimod in the ulcerative colitis (UC) setting, which we anticipate it could file with FDA in Q4 2018, based on anticipated completion of the phase III study in the fall of 2018. If filed in Q4 2018, we anticipate the compound could be approved in mid-2019 and launched by Q1 2020. Based on the results of RADIANCE and SUNBEAM, and Celgene's stated plans to file for this indication with FDA by year-end 2017, we are now including modest estimated sales of Ozanimod in MS starting in 2019." (p. 6 of the October 30, 2017 Oppenheimer report entitled "Positive Ozanimod RADIANCE Results Reported on Saturday; Revising Outlook and Raising Target Price").

[6] The average 2021 ozanimod sales estimate is only calculated for dates on which both Leerink and Oppenheimer 2021 ozanimod sales estimates are available.

[7] The normalized average estimates for 2021 ozanimod sales are the average estimates presented in column 4 divided by the average estimate on the last date on which either Leerink or Oppenheimer published a report containing 2021 ozanimod sales estimates before a corrective disclosure related to ozanimod.

[8] February 20, 2018 was the last date on which either Leerink or Oppenheimer published a report containing 2021 ozanimod sales estimates before the corrective disclosure on February 27, 2018.

[9] April 24, 2018 was the last date on which either Leerink or Oppenheimer published a report containing 2021 ozanimod sales estimates before the corrective disclosure on April 29, 2018.

[10] For each of the disclosures on February 27, 2018 and April 29, 2018, the scaled level of inflation for the dates before each disclosure is calculated by multiplying the abnormal price reaction associated with the disclosure by the normalized average 2021 ozanimod sales estimate shown in columns 5 and 6, respectively, and is capped by the full amount of the price reaction for the disclosure. For dates after each disclosure, inflation associated with that disclosure is zero.

[11] The abnormal price reaction associated with the disclosure on February 27, 2018 was $7.77. See Exhibit 4 for more information on the calculation of this abnormal price reaction.

[12] The abnormal price reaction associated with the disclosure on April 29, 2018 was $2.82. See Exhibit 4 for more information on the calculation of this abnormal price reaction.

**Exhibit 8**
**Celgene Corporation**
**Inflation Per Share**
**April 27, 2017 to April 27, 2018**

| Date | Inflation Attributable to Otezla Associated with the Disclosure on | Inflation Attributable to Ozanimod Associated with the Disclosure on: | | Combined | |
|---|---|---|---|---|---|
| | October 26, 2017[1] | February 27, 2018[2] | April 29, 2018[3] | Ozanimod Inflation | Total Inflation |
| (1) | (2) | (3) | (4) | (5)<br>(3) + (4) | (6)<br>(2) + (5) |
| 4/27/2017 | $ 13.61 | $ 7.13 | $ N/A | $ 7.13 | $ 20.74 |
| 4/28/2017 | 13.61 | 7.13 | N/A | 7.13 | 20.74 |
| 5/1/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/2/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/3/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/4/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/5/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/8/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/9/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/10/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/11/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/12/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/15/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/16/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/17/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/18/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/19/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/22/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/23/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/24/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/25/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/26/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/30/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 5/31/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/1/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/2/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/5/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/6/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/7/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/8/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/9/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/12/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/13/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/14/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/15/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/16/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/19/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/20/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/21/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/22/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/23/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/26/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/27/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/28/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/29/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 6/30/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/3/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |

**Exhibit 8**
**Celgene Corporation**
**Inflation Per Share**
**April 27, 2017 to April 27, 2018**

| Date | Inflation Attributable to Otezla Associated with the Disclosure on | Inflation Attributable to Ozanimod Associated with the Disclosure on: | | Combined | |
|---|---|---|---|---|---|
| | October 26, 2017[1] | February 27, 2018[2] | April 29, 2018[3] | Ozanimod Inflation | Total Inflation |
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (3) + (4) | (2) + (5) |
| 7/5/2017 | $ 13.61 | $ 7.13 | $ 2.82 | $ 9.95 | $ 23.56 |
| 7/6/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/7/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/10/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/11/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/12/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/13/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/14/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/17/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/18/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/19/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/20/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/21/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/24/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/25/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/26/2017 | 13.61 | 7.13 | 2.82 | 9.95 | 23.56 |
| 7/27/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 7/28/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 7/31/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/1/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/2/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/3/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/4/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/7/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/8/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/9/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/10/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/11/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/14/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/15/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/16/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/17/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/18/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/21/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/22/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/23/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/24/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/25/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/28/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/29/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/30/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 8/31/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 9/1/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 9/5/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 9/6/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 9/7/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 9/8/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |

**Exhibit 8**
**Celgene Corporation**
**Inflation Per Share**
**April 27, 2017 to April 27, 2018**

| Date (1) | Inflation Attributable to Otezla Associated with the Disclosure on October 26, 2017[1] (2) | Inflation Attributable to Ozanimod Associated with the Disclosure on: February 27, 2018[2] (3) | April 29, 2018[3] (4) | Combined Ozanimod Inflation (5) (3) + (4) | Total Inflation (6) (2) + (5) |
|---|---|---|---|---|---|
| 9/11/2017 | $ 13.61 | $ 6.98 | $ 2.82 | $ 9.80 | $ 23.41 |
| 9/12/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 9/13/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 9/14/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 9/15/2017 | 13.61 | 6.98 | 2.82 | 9.80 | 23.41 |
| 9/18/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 9/19/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 9/20/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 9/21/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 9/22/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 9/25/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 9/26/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 9/27/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 9/28/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 9/29/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/2/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/3/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/4/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/5/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/6/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/9/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/10/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/11/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/12/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/13/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/16/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/17/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/18/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/19/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/20/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/23/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/24/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/25/2017 | 13.61 | 7.42 | 2.82 | 10.24 | 23.84 |
| 10/26/2017 | 0.00 | 7.42 | 2.82 | 10.24 | 10.24 |
| 10/27/2017 | 0.00 | 7.42 | 2.82 | 10.24 | 10.24 |
| 10/30/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 10/31/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/1/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/2/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/3/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/6/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/7/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/8/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/9/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/10/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/13/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/14/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |

**Exhibit 8**
**Celgene Corporation**
**Inflation Per Share**
**April 27, 2017 to April 27, 2018**

| Date | Inflation Attributable to Otezla Associated with the Disclosure on October 26, 2017[1] | Inflation Attributable to Ozanimod Associated with the Disclosure on: February 27, 2018[2] | April 29, 2018[3] | Combined Ozanimod Inflation | Total Inflation |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) + (4) | (6) (2) + (5) |
| 11/15/2017 | $ 0.00 | $ 7.77 | $ 2.82 | $ 10.58 | $ 10.58 |
| 11/16/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/17/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/20/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/21/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/22/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/24/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/27/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/28/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/29/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 11/30/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/1/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/4/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/5/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/6/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/7/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/8/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/11/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/12/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/13/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/14/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/15/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/18/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/19/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/20/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/21/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/22/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/26/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/27/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/28/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 12/29/2017 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/2/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/3/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/4/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/5/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/8/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/9/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/10/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/11/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/12/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/16/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/17/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/18/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/19/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/22/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/23/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/24/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |

**Exhibit 8**
**Celgene Corporation**
**Inflation Per Share**
**April 27, 2017 to April 27, 2018**

| Date | Inflation Attributable to Otezla Associated with the Disclosure on October 26, 2017[1] | Inflation Attributable to Ozanimod Associated with the Disclosure on: February 27, 2018[2] | April 29, 2018[3] | Combined Ozanimod Inflation | Total Inflation |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) + (4) | (6) (2) + (5) |
| 1/25/2018 | $ 0.00 | $ 7.77 | $ 2.82 | $ 10.58 | $ 10.58 |
| 1/26/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/29/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/30/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 1/31/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/1/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/2/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/5/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/6/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/7/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/8/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/9/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/12/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/13/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/14/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/15/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/16/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/20/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/21/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/22/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/23/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/26/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/27/2018 | 0.00 | 7.77 | 2.82 | 10.58 | 10.58 |
| 2/28/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/1/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/2/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/5/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/6/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/7/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/8/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/9/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/12/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/13/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/14/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/15/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/16/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/19/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/20/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/21/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/22/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/23/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/26/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/27/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/28/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 3/29/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/2/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/3/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |

# Exhibit 8
## Celgene Corporation
## Inflation Per Share
## April 27, 2017 to April 27, 2018

| Date | Inflation Attributable to Otezla Associated with the Disclosure on October 26, 2017[1] | Inflation Attributable to Ozanimod Associated with the Disclosure on: February 27, 2018[2] | Inflation Attributable to Ozanimod Associated with the Disclosure on: April 29, 2018[3] | Combined Ozanimod Inflation | Total Inflation |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) + (4) | (6) (2) + (5) |
| 4/4/2018 | $ 0.00 | $ 0.00 | $ 2.82 | $ 2.82 | $ 2.82 |
| 4/5/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/6/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/9/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/10/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/11/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/12/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/13/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/16/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/17/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/18/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/19/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/20/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/23/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/24/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/25/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/26/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |
| 4/27/2018 | 0.00 | 0.00 | 2.82 | 2.82 | 2.82 |

**Notes and Sources:**
Price data obtained from Bloomberg L.P. References are from the Third Amended Consolidated Class Action Complaint dated March 1, 2022.

[1] "On October 26, 2017, Celgene stunned the market by announcing that, in light of the dismal Otezla sales numbers, the Company had slashed the 2017 guidance by more than $250 million—providing updated guidance of $1.25 billion compared to the $1.5 billion to $1.7 billion range Defendants reaffirmed just weeks earlier." ¶208 The 1-day market-adjusted stock price movement associated with this disclosure was ($18.72). See Exhibit 4 for more information about the calculation of this price movement. See Section VI.A of this report and Exhibits 5 and 6 for more information about the adjustment to this price movement.

[2] "On February 27, 2018, Celgene once again stunned the market by disclosing that it had received an RTF letter in response to its Ozanimod NDA submission." ¶340 The 1-day market-adjusted stock price movement associated with this disclosure was ($7.77). See Exhibit 4 for more information about the calculation of this price movement. See Section VI.B of this report and Exhibit 7 for more information about the adjustment to this price movememnt.

[3] On April 29, 2018, "Morgan Stanley issued a strongly negative report based on its detailed review of certain obscure data related to Ozanimod's other metabolites. Morgan Stanley's April 29, 2018 report, entitled 'More Bread Crumbs Yield Less Confidence in Ozanimod,' stated that its 'analysis of prior ozanimod pre-clinical studies suggest [that] CC112273 concentrations in prior pre-clinical work is unlikely to approximate human clinical doses' and, '[t]herefore we believe it is increasingly likely mgt. will need to complete new preclinical work on CC112273 setting up a 1 to 3 year delay.'" ¶449 The 1-day market-adjusted stock price movement associated with this disclosure was ($2.82). See Exhibit 4 for more information about the calculation of this price movement. See Section VI.C of this report and Exhibit 7 for more information about the adjustment to this price movement.